# Exhibit C

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| FASTCASE, INC.<br><br>Plaintiff,<br><br>v.<br><br>ALEXI TECHNOLOGIES INC.<br><br>Defendant. | C.A. No. 1:25-CV-04159-RJL<br><br>Hon. Richard J. Leon |
| ALEXI TECHNOLOGIES INC.<br><br>Counter-Plaintiff,<br><br>v.<br><br>FASTCASE, INC., VLEX, LLC and THEMIS SOLUTIONS INC.<br><br>Counter-Defendants. | |

**ATTORNEY DECLARATION OF REBECCA J. NELSON IN SUPPORT OF COUNTERCLAIM DEFENDANTS' OPPOSITION TO ALEXI'S MOTION TO COMPEL**

I, Rebecca J. Nelson, pursuant to 28 U.S.C. § 1746, declare and state as follows:

1. I am an attorney at the law firm Wilson Sonsini Goodrich & Rosati, P.C., counsel to Counterclaim Defendants Fastcase, Inc., vLex, LLC, and Themis Solutions Inc. (collectively, "Fastcase") in the above-captioned matter.

2. I am familiar with the matters set forth herein based on personal knowledge, and I submit this declaration in support of Fastcase's Opposition to Alexi Technology Inc.'s ("Alexi") Motion to Compel, ECF. No. 108.

3. In accordance with the expedited discovery deadlines in this case, on March 27, 2026, Fastcase served a copy of its privilege log on Alexi. A true and accurate copy of Fastcase's privilege log is attached hereto as Exhibit 1.

4. On June 12, 2026, Fastcase informed Alexi's counsel that—upon re-review of document CTRL0000000661 included on Fastcase's privilege log—Fastcase had determined the document was not privileged and it would be produced.

5. On June 15, 2026, Fastcase produced to Alexi the de-designated CTRL0000000661 document, which is Bates numbered FC-0000028181.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed on July 21, 2026 in Salt Lake City, Utah.

Rebecca J. Nelson (*pro hac vice*)
WILSON SONSINI GOODRICH & ROSATI
Professional Corporation
95 S State Street, Suite 1000
Salt Lake City, Utah 84111
Telephone: (801) 401-8510
RNelson@wsgr.com

*Counsel for Plaintiff Fastcase Inc. and Counter-Defendants Fastcase Inc., vLex, LLC, and Themis Solutions Inc.*

# Exhibit 1

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C2051288_SLACK00007377 | | | 10/14/2025 | C03E5JWFWCS_1760462565-1760471549.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of N. Pollak re Alexi contract strategy. |
| C2051288_SLACK00009629 | | | 1/13/2026 | C04PG60KZTP_1768332966-1768346623.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re Alexi settlement proposal. |
| C2051288_SLACK00011522 | | | 12/3/2025 | C061B4VJU81_1764804446-1764806547.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re Fastcase data termination. |
| C2051288_SLACK00011523 | C2051288_SLACK00011523 | | 12/8/2025 | C061B4VJU81_1765218237-1765219793.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread requesting legal advice of N. Pollak re post termination obligations. |
| C2051288_SLACK00011524 | C2051288_SLACK00011523 | | 12/8/2025 | Untitled | | Jonathan Watson (jonathan.watson@clio.com) | | | | Technical Issue | Privileged | Attorney-Client | Attachment sent by N. Pollak for purposes of facilitating legal advice; file is corrupted or otherwise inaccessible and cannot be opened. |
| C2051288_SLACK00011525 | | | 12/11/2025 | C061B4VJU81_1765502918-1765511118.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of N. Pollak re outside counsel meeting coordination and Alexi-Fastcase Agreement. |
| C2051288_SLACK00022837 | C2051288_SLACK00022837 | | 6/26/2025 | C08SEM7L201_1750937386-1750991744.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of N. Pollak re Vortex SPA transaction due diligence. |
| C2051288_SLACK00022838 | C2051288_SLACK00022837 | | 6/26/2025 | Project Vortex Tech Product Data Request v20250626.pdf | | Jonathan Watson (jonathan.watson@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice regarding matters re Vortex SPA transaction due diligence. |
| C2051288_SLACK00022839 | C2051288_SLACK00022837 | | 6/26/2025 | Project Vortex - MGX Requests | | Shubham Datta (shubham.datta@clio.com) | | | | Technical Issue | Privileged | Attorney-Client | Attachment sent to N. Pollak for purposes of facilitating legal advice; file is corrupted or otherwise inaccessible and cannot be opened. |
| C2051288_SLACK00022840 | C2051288_SLACK00022837 | | 6/26/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed.pdf | | Niamh Pollak (niamh.pollak@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent from N. Pollak to provide legal advice re data license between Fastcase and Alexsei. |
| C2051288_SLACK00022841 | C2051288_SLACK00022841 | | 6/27/2025 | C08SEM7L201_1750998690-1751061035.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice from N. Pollak re Vortex SPA transaction due diligence. |
| C2051288_SLACK00022842 | C2051288_SLACK00022841 | | 6/27/2025 | Alexsei.pdf | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak conveying legal advice of outside counsel re Vortex SPA transaction due diligence. |
| C2051288_SLACK00022843 | C2051288_SLACK00022841 | | 6/27/2025 | Image from iOS.jpg | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak requesting legal advice re Vortex SPA transaction due diligence. |
| C2051288_SLACK00022844 | C2051288_SLACK00022841 | | 6/27/2025 | image.png | | Curt Sigfstead (curt.sigfstead@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak requesting legal advice re Vortex SPA transaction due diligence. |
| C2051288_SLACK00025270 | C2051288_SLACK00025270 | | 8/26/2025 | C09BS3UFWHM_1756233066-1756237122.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of N. Pollak and O. Radulescu re Alexsei breach notice. |
| C2051288_SLACK00025271 | C2051288_SLACK00025270 | | 8/26/2025 | 2025 Notice of Material Breach - Alexsei.pdf | | Lluis Faus | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak and O. Radulescu requesting legal advice re Alexsei material breach. |
| C2051288_SLACK00025272 | | | 9/8/2025 | C09BS3UFWHM_1757348367-1757348367.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread reflecting legal advice from N. Pollak re Alexi contract. |
| C2051288_SLACK00025273 | | | 9/10/2025 | C09BS3UFWHM_1757539225-1757550173.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread requesting legal advice from N. Pollak re: Alexsei contract. |
| C2051288_SLACK00025274 | | | | | | | | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from N. Pollak re: Alexi breach notification. |
| C2051288_SLACK00025276 | | | 9/25/2025 | C09BS3UFWHM_1758784344-1758817914.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread reflecting legal advice of N. Pollak re Alexsei renegotiation strategy. |
| C2051288_SLACK00025279 | | | 10/14/2025 | C09BS3UFWHM_1760454305-1760471644.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread requesting legal advice from N. Pollak re Alexi purchase option. |
| C2051288_SLACK00025280 | | | 10/20/2025 | C09BS3UFWHM_1760991990-1761010398.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread conveying legal advice of outside counsel re Alexi letter amendment. |
| C2051288_SLACK00025281 | C2051288_SLACK00025281 | | 10/21/2025 | C09BS3UFWHM_1761058276-1761103579.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread conveying legal advice from O. Radulescu re breach notice. |
| C2051288_SLACK00025282 | C2051288_SLACK00025281 | | 10/21/2025 | IMG_5379.png | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment sent to N. Pollak and O. Radulescu requesting legal advice re vLex backcase inquiry. |
| C2051288_SLACK00025283 | C2051288_SLACK00025281 | | 10/21/2025 | IMG_5395.png | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Attornet-Client | Attachment sent to N. Pollak and O. Radulescu requesting legal advice re clauses in Alexi Agreement. |
| C2051288_SLACK00025284 | C2051288_SLACK00025284 | | 10/22/2025 | C09BS3UFWHM_1761122606-1761178207.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of O. Radulescu re Alexi breach notice. |
| C2051288_SLACK00025285 | C2051288_SLACK00025284 | | 10/22/2025 | 2025 Notice of Material Breach - Alexi (AOS 10-21-25) (002).docx | | U094VBSC5HV | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re Alexi material breach. |
| C2051288_SLACK00025286 | C2051288_SLACK00025286 | | 10/23/2025 | C09BS3UFWHM_1761213279-1761222618.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of O. Radulescu re Alexi termination timing. |
| C2051288_SLACK00025287 | C2051288_SLACK00025286 | | 10/23/2025 | IMG_1744.jpg | | Ed Walters | | | | Responsive | Privileged | Attorney-Client | Attachment requesting legal advice from O. Radulescu and N. Pollak re meeting to discuss updates on Alexi. |
| C2051288_SLACK00025288 | | | 10/27/2025 | C09BS3UFWHM_1761554827-1761603269.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of O. Radulescu re Alexi breach notice. |
| C2051288_SLACK00025289 | C2051288_SLACK00025289 | | 11/3/2025 | C09BS3UFWHM_1762204683-1762214450.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of O. Radulescu and N. Pollak re Alexi response letter. |
| C2051288_SLACK00025290 | C2051288_SLACK00025289 | | 11/3/2025 | Alexi re FastCase.eml | | U094VBSC5HV | "oradulescu@vlex.com" <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu containing legal advice re Alexi matter. |
| C2051288_SLACK00025290_0001 | C2051288_SLACK00025289 | | 11/3/2025 | 2025.11.03 - LTR to Fastcase re Alexi(110658286.3).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu containing legal advice re Alexi's breach position. |
| C2051288_SLACK00025291 | C2051288_SLACK00025289 | | 11/3/2025 | 2025.11.03 - LTR to Fastcase re Alexi(110658286.3).pdf | | U094VBSC5HV | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu containing legal advice re Alexi breach position. |
| C2051288_SLACK00025293 | | | 11/5/2025 | C09BS3UFWHM_1762368001-1762368301.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of O. Radulescu re Alexi response strategy. |
| C2051288_SLACK00029204 | | | 11/14/2025 | C09SH0SV763_1763122129-1763137841.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread requesting legal advice from N. Pollak re Alexi breach strategy. |
| C2051288_SLACK00029207 | | | 11/23/2025 | C09SH0SV763_1763932381-1763938494.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread requesting legal advice from N. Pollak re Alexi termination strategy. |
| C2051288_SLACK00029208 | | | 11/27/2025 | C09SH0SV763_1764263222-1764284404.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re Alexi litigation. |
| C2051288_SLACK00029210 | C2051288_SLACK00029210 | | 11/29/2025 | C09SH0SV763_1764436699-1764456093.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of N. Pollak re response to Alexi letter. |
| C2051288_SLACK00029211 | C2051288_SLACK00029210 | | 11/29/2025 | AUDIO-2025-11-29-08-11-15.m4a | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice re response to Alexi letter. |
| C2051288_SLACK00029212 | C2051288_SLACK00029210 | | 11/29/2025 | Image from iOS.jpg | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice re response to Alexi letter. |
| C2051288_SLACK00029213 | C2051288_SLACK00029210 | | 11/29/2025 | Image from iOS.jpg | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice re response to Alexi letter. |
| C2051288_SLACK00029214 | C2051288_SLACK00029210 | | 11/29/2025 | Image from iOS.jpg | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice re response to Alexi letter. |
| C2051288_SLACK00029215 | C2051288_SLACK00029215 | | 11/30/2025 | C09SH0SV763_1764484204-1764562773.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re negotiation with Alexi. |
| C2051288_SLACK00029216 | C2051288_SLACK00029215 | | 11/30/2025 | Untitled | | Ronnie Gurion (ronnie.gurion@clio.com) | | | | Technical Issue | Privileged | Attorney-Client | Attachment sent to N. Pollak for purposes of facilitating legal advice; file is corrupted or otherwise inaccessible and cannot be opened. |
| C2051288_SLACK00029217 | C2051288_SLACK00029215 | | 11/30/2025 | MarkDoble+JackNewton-20251130.m4a | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Work Product | Attachment sent to N. Pollak to facilitate legal advice re settlement discussions |
| C2051288_SLACK00029218 | C2051288_SLACK00029215 | | 11/30/2025 | Mark Doble + Jack Newton 20251130.pdf | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Work Product | Attachment sent to N. Pollak to facilitate legal advice re settlement discussions |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C2051288_SLACK00029219 | C2051288_SLACK00029219 | | 12/1/2025 | C09SH0SV763_1764581738-1764616620.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of O. Radulescu and N. Pollak re Alexsei-Fastcase obligations. |
| C2051288_SLACK00029220 | C2051288_SLACK00029219 | | 12/1/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed (3).pdf | | Octavia Radulescu (octavia.radulescu@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent from O. Radulescu to facilitate legal advice re data license agreement. |
| C2051288_SLACK00029221 | C2051288_SLACK00029219 | | 12/1/2025 | Alexi agreement Post Termination | | Octavia Radulescu (octavia.radulescu@clio.com) | | | | Tech Issue | Privileged | Attorney-Client | Attachment sent to N. Pollak and O. Radulescu for purposes of facilitating legal advice; file is corrupted or otherwise inaccessible and cannot be opened. |
| C2051288_SLACK00029222 | C2051288_SLACK00029219 | | 12/1/2025 | Clio Mail - Chat re Alexi_Fastcase_.pdf | | Jack Newton (jack.newton@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak and O. Radulescu to facilitate legal advice re license interpretation. |
| C2051288_SLACK00029223 | C2051288_SLACK00029223 | | 12/2/2025 | C09SH0SV763_1764666385-1764728072.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Chat thread containing legal advice of N. Pollak and reflecting legal advice of outside counsel re Alexi breach. |
| C2051288_SLACK00029224 | C2051288_SLACK00029223 | | 12/2/2025 | 20251201 - Alexi - Letter to Fastcase.pdf | | Niamh Pollak (niamh.pollak@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent from N. Pollak to facilitate legal advice re Alexi breach. |
| C2051288_SLACK00029225 | C2051288_SLACK00029223 | | 12/2/2025 | Exhibits to Letter.pdf | | Niamh Pollak (niamh.pollak@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent from N. Pollak to facilitate legal advice re license negotiations. |
| C2051288_SLACK00029230 | C2051288_SLACK00029230 | | 12/8/2025 | C09SH0SV763_1765214618-1765233689.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Chat thread containing legal advice of N. Pollak re: dispute strategy re license negotiations. |
| C2051288_SLACK00029231 | C2051288_SLACK00029230 | | 12/8/2025 | Alexi - Investor Deck - October 2025.pdf | | Shubham Datta (shubham.datta@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice; file is corrupted or otherwise inaccessible and cannot be opened. |
| C2051288_SLACK00029232 | C2051288_SLACK00029230 | | 12/8/2025 | Alexi Financial Forecast.xlsx | | Shubham Datta (shubham.datta@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice; file is corrupted or otherwise inaccessible and cannot be opened. |
| C2051288_SLACK00032058 | C2051288_SLACK00032058 | | 11/18/2025 | C09U4LW14SD_1763488379-1763523926.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of N. Pollak re: agreement termination. |
| C2051288_SLACK00032059 | C2051288_SLACK00032058 | | 11/18/2025 | Alexei Contract questions- Nov 18, 2025 | | Niamh Pollak (niamh.pollak@clio.com) | | | | Technical Issue | Privileged | Attorney-Client | Attachment sent from N. Pollak to facilitate legal advice; file is corrupted or otherwise inaccessible and cannot be opened. |
| C2051288_SLACK00032060 | C2051288_SLACK00032060 | | 11/19/2025 | C09U4LW14SD_1763540069-1763568450.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re contract clause analysis. |
| C2051288_SLACK00032061 | C2051288_SLACK00032060 | | 11/19/2025 | 20211015 - FC : Alexsei - Initial Draft.pdf | | Nina Jack (nina.jack@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice re draft license agreement. |
| C2051288_SLACK00035166 | C2051288_SLACK00035166 | | 2/12/2026 | C0A3XTL90DN_1770910022-1770934598.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of O. Radulescu re contract audit. |
| C2051288_SLACK00035167 | C2051288_SLACK00035166 | | 2/12/2026 | vLex-Vincent-Table-12022026 (1).xlsx | | Octavia Radulescu (octavia.radulescu@clio.com) | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from O. Radulescu to facilitate legal advice re licensing terms. |
| C2051288_SLACK00089583 | C2051288_SLACK00089583 | | 1/12/2026 | D09U4LV2NEM_1768259959-1768263222.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of N. Pollak re Ross agreements. |
| C2051288_SLACK00089584 | C2051288_SLACK00089583 | | 1/12/2026 | 20170926 Lawriter-ROSS License Agreement.pdf | | Ed Walters (ed.walters@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re third-party license to ROSS. |
| C2051288_SLACK00089585 | C2051288_SLACK00089583 | | 1/12/2026 | 20180511 Lawriter-ROSS License Agreement.pdf | | Ed Walters (ed.walters@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re third-party license to ROSS. |
| C2051288_SLACK00089586 | C2051288_SLACK00089583 | | 1/12/2026 | 20180515 Fastcase-ROSS Data Updating Agreement.pdf | | Ed Walters (ed.walters@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re data license to ROSS. |
| C2051288_SLACK00089587 | C2051288_SLACK00089583 | | 1/12/2026 | 20191202 Fastcase-ROSS License Agreement.pdf | | Ed Walters (ed.walters@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re third-party license to ROSS. |
| C2051288_SLACK00089588 | C2051288_SLACK00089588 | | 1/13/2026 | D09U4LV2NEM_1768333872-1768356599.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re settlement strategy |
| C2051288_SLACK00089589 | C2051288_SLACK00089588 | | 1/13/2026 | 2022.01.27_FASTCASE - VLEX Content Licensing Agreement -FINAL.pdf | | Ed Walters (ed.walters@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re vLex content license. |
| C2051288_SLACK00089590 | C2051288_SLACK00089588 | | 1/13/2026 | vLex 2023 Notice of Nonrenewal.pdf | | Ed Walters (ed.walters@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re vLex contract nonrenewal notice. |
| C2051288_SLACK00089591 | C2051288_SLACK00089588 | | 1/13/2026 | Please_DocuSign_20180726_Casemaker-vLex_RE.pdf | | Ed Walters (ed.walters@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re vLex reseller agreement. |
| C2051288_SLACK00089592 | C2051288_SLACK00089588 | | 1/13/2026 | Please_DocuSign_2022.02.04_FASTCASE_-_VLEX_C.pdf | | Ed Walters (ed.walters@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re vLex content license. |
| C2051288_SLACK00089593 | C2051288_SLACK00089588 | | 1/13/2026 | Please_DocuSign_2015_VLex_Casemaker_Content_ copy.pdf | | Ed Walters (ed.walters@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re vLex content license. |
| C2051288_SLACK00090360 | C2051288_SLACK00090360 | | 12/10/2025 | D0A2DCV7GEQ_1765403618-1765410639.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread requesting legal advice of N. Pollak re Alexi Agreement. |
| C2051288_SLACK00090361 | C2051288_SLACK00090360 | | 12/10/2025 | For Niamh - Sent Items - Christina Steinbrecker Jack - Outlook.pdf | | Nina Jack (nina.jack@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment to N. Pollak to facilitate legal advice re Alexi Agreement. |
| C2051288_SLACK00090365 | | | 1/13/2026 | D0A2DCV7GEQ_1768334522-1768360751.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of N. Pollak re consulting reports. |
| C2051288_SLACK00090367 | | | 1/29/2026 | D0A2DCV7GEQ_1769702793-1769737053.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re litigation strategy. |
| C2051288_SLACK00090477 | C2051288_SLACK00090477 | | 12/15/2025 | D0A3XV7R5S5_1765812136-1765854115.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak and outside counsel re declaration preparation. |
| C2051288_SLACK00090478 | C2051288_SLACK00090477 | | 12/15/2025 | Alexsi_email_from_Rupesh.pdf | | Rupesh Boorugu (rupesh.boorugu@clio.com) | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment to N. Pollak to facilitate legal advice re platform restrictions. |
| C2051288_SLACK00092577 | | | 11/15/2025 | DV96BFRU0_1763210115-1763215100.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re enforcement strategy. |
| C2051288_SLACK00092578 | C2051288_SLACK00092578 | | 11/27/2025 | DV96BFRU0_1764284643-1764288078.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of N. Pollak re termination letter. |
| C2051288_SLACK00092579 | C2051288_SLACK00092578 | | 11/27/2025 | 2025.11.26 J.Krannich to P.E. Veel re Fastcase, Inc.pdf | | Niamh Pollak (niamh.pollak@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment from N. Pollak to facilitate legal advice re termination notice. |
| C2051288_SLACK00092586 | C2051288_SLACK00092586 | | 12/5/2025 | DV96BFRU0_1764969936-1764993448.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re settlement negotiations. |
| C2051288_SLACK00092587 | C2051288_SLACK00092586 | | 12/5/2025 | Cease and Desist - Clio-Signed[71].pdf | | Niamh Pollak (niamh.pollak@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment from N. Pollak and outside counsel to facilitate legal advice re cease and desist. |
| C2051288_SLACK00092588 | C2051288_SLACK00092588 | | 12/6/2025 | DV96BFRU0_1765049297-1765060663.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re litigation strategy. |
| C2051288_SLACK00092589 | C2051288_SLACK00092588 | | 12/6/2025 | CS DISCO Data License.pdf | | Niamh Pollak (niamh.pollak@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment from N. Pollak to facilitate legal advice re content license with CS DISCO. |
| C2051288_SLACK00092592 | C2051288_SLACK00092592 | | 12/10/2025 | DV96BFRU0_1765382535-1765428963.html | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Slack thread containing legal advice of N. Pollak re TRO strategy. |
| C2051288_SLACK00092593 | C2051288_SLACK00092592 | | 12/10/2025 | Clio DRAFT J.Krannich to J. Talotta Correspondence re Fastcase Inc. Dispute. (4922-4336-2432.2).docx | | Niamh Pollak (niamh.pollak@clio.com) | | | | Responsive | Privileged | Work Product | Attachment from N. Pollak to facilitate legal advice re breach allegations. |
| C2051288_SLACK00092594 | C2051288_SLACK00092592 | | 12/10/2025 | 20251201 - Alexi - Letter to Fastcase.pdf | | Niamh Pollak (niamh.pollak@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment from N. Pollak to facilitate legal advice re litigation correspondence. |
| C2051288_SLACK00092595 | C2051288_SLACK00092592 | | 12/10/2025 | Exhibits to Letter.pdf | | Niamh Pollak (niamh.pollak@clio.com) | | | | Responsive | Privileged | Attorney-Client | Attachment from N. Pollak to facilitate legal advice re license negotiations. |
| C2051288_SLACK00102691 | C2051288_SLACK00102691 | | 11/7/2025 | C09R62JR1N1_1762525628-1762549650.html | | | | | | Responsive | Privileged | Attorney-Client | Slack thread containing legal advice of D. Nayer and N. Pollak re privileged materials handling. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C2051288_SLACK00102692 | C2051288_SLACK00102691 | | 11/7/2025 | CONFIDENTIAL Correspondence.zip | | David Nayer (david.nayer@vlex.com) | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re Alexi breach. |
| C2051288_SLACK00102692_0001 | C2051288_SLACK00102691 | | 11/7/2025 | Correspondence with Alexi.eml | | "Mark Doble" <mark@alexi.com> | "Octavia Radulescu" <oradulescu@vlex.com> | "David Nayer" <david.nayer@vlex.com>; "Ed Walters" <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment from D. Nayer to facilitate legal advice re Alexi demand letter. |
| C2051288_SLACK00102692_0002 | C2051288_SLACK00102691 | | 11/7/2025 | Correspondence with counsel 1.eml | | Octavia Radulescu <oradulescu@vlex.com> | Matthew Craner <matthew.craner@aoshearman.com> | Alex Touma <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena Minan Vega <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102692_0003 | C2051288_SLACK00102691 | | 11/7/2025 | Alexi re FastCase.eml | | Paul-Erik Veel <pveel@litigate.com> | "oradulescu@vlex.com" <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102692_0004 | C2051288_SLACK00102691 | | 11/7/2025 | 2025.11.03 - LTR to Fastcase re Alexi(110658286.3).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102692_0005 | C2051288_SLACK00102691 | | 11/7/2025 | Correspondence with counsel 2.eml | | "Touma, Alex" <alex.touma@aoshearman.com> | Miñan Vega; Octavia Radulescu <oradulescu@vlex.com>; Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | "Aquino, Marie" <marie.aquino@aoshearman.com>; "Hill, Sarah:CO (LN)"<sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; "Touma, Alex"<alex.touma@aoshearman.com>; David Nayer<david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102693 | C2051288_SLACK00102691 | | 11/7/2025 | CONFIDENTIAL YouTube videos.zip | | David Nayer (david.nayer@vlex.com) | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102693_0001 | C2051288_SLACK00102691 | | 11/7/2025 | Alexi Demo 1.mp4 | | | | | | Responsive | Privileged | Work Product | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102693_0002 | C2051288_SLACK00102691 | | 11/7/2025 | Alexi Demo 2.mp4 | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102694 | C2051288_SLACK00102691 | | 11/7/2025 | CONFIDENTIAL internal emails.zip | | David Nayer (david.nayer@vlex.com) | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102694_0001 | C2051288_SLACK00102691 | | 11/7/2025 | Alexi re FastCase.eml | | Nina Jack <christina.jack@vlex.com> | Ed Walters <ed.walters@vlex.com> | David Nayer <david.nayer@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102694_0002 | C2051288_SLACK00102691 | | 11/7/2025 | Fw_ Alexsei __ Fastcase.eml | | Nina Jack <christina.jack@vlex.com> | David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102694_0003 | C2051288_SLACK00102691 | | 11/7/2025 | Fw_ Alexsei __ Fastcase(1).eml | | Christina Steinbrecker Jack <christina.jack@fastcase.com> | David Nayer <david.nayer@vlex.com>; Nina Jack <christina.jack@vlex.com> | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102694_0004 | C2051288_SLACK00102691 | | 11/7/2025 | Fw_ Issue with UniveresalIds for Fastcase documents.eml | | Christina Steinbrecker Jack <christina.jack@fastcase.com> | David Nayer <david.nayer@vlex.com>; Nina Jack <christina.jack@vlex.com> | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102694_0005 | C2051288_SLACK00102691 | | 11/7/2025 | Secondary Sources.eml | | Nina Jack <christina.jack@vlex.com> | David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102694_0006 | C2051288_SLACK00102691 | | 11/7/2025 | Update_ Expanded data delivery for Alexsei.eml | | Nina Jack <christina.jack@vlex.com> | David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102694_0007 | C2051288_SLACK00102691 | | 11/7/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102695 | C2051288_SLACK00102691 | | 11/7/2025 | CONFIDENTIAL PDF Correspondence.zip | | David Nayer (david.nayer@vlex.com) | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102695_0001 | C2051288_SLACK00102691 | | 11/7/2025 | Correspondence with Alexi 1.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102695_0002 | C2051288_SLACK00102691 | | 11/7/2025 | Correspondence with Counsel 1.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102695_0003 | C2051288_SLACK00102691 | | 11/7/2025 | Correspondence with Counsel 2.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C2051288_SLACK00102695_0004 | C2051288_SLACK00102691 | | 11/7/2025 | Internal Emails 1.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102695_0005 | C2051288_SLACK00102691 | | 11/7/2025 | Internal Emails 2.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102695_0006 | C2051288_SLACK00102691 | | 11/7/2025 | Internal Emails 3 + Alexi Response.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102695_0007 | C2051288_SLACK00102691 | | 11/7/2025 | Internal Emails 3.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102695_0008 | C2051288_SLACK00102691 | | 11/7/2025 | Internal Emails 4.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| C2051288_SLACK00102695_0009 | C2051288_SLACK00102691 | | 11/7/2025 | Internal Emails 5.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re breach notice strategy. |
| CTRL0000000272 | | Message | 6/19/2025 | 14.eml | 2025 Notice of Material Breach - Alexi | "Octavia Radulescu (Google Docs)" <comments-noreply@docs.google.com> | christina.jack@vlex.com | | | Responsive | Privileged | Attorney-Client; Work Product | Email containing legal advice and work product of O. Radulescu re breach notice draft. |
| CTRL0000000273 | | Message | 6/27/2025 | 13.eml | 2025 Notice of Material Breach - Alexi | Lluís Faus (Google Docs) <comments-noreply@docs.google.com> | christina.jack@vlex.com | | | Responsive | Privileged | Attorney-Client; Work Product | Email containing legal advice and work product of O. Radulescu re breach notice revisiions. |
| CTRL0000000279 | CTRL0000000279 | Message | 11/3/2025 | 56.eml | Fwd: Alexi re FastCase | Octavia Radulescu <oradulescu@vlex.com> | Ed Walters <ed.walters@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Nina Jack <christina.jack@vlex.com> | David Nayer <david.nayer@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re Alexi response letter. |
| CTRL0000000280 | CTRL0000000279 | Message_Attachment | 11/3/2025 | 2025.11.03 - LTR to Fastcase re Alexi(110658286.3).pdf | Letter | | | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of D. Nayer re breach response. |
| CTRL0000000281 | | Message | 11/3/2025 | 58.eml | Re: Alexi re FastCase | Ed Walters <ed.walters@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | David Nayer <david.nayer@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Nina Jack <christina.jack@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of D. Nayer and O. Radulescu re Alexi contract compliance issues. |
| CTRL0000000284 | | Message | 11/3/2025 | 59.eml | Fw: Alexsei <> Fastcase | Christina Steinbrecker Jack <christina.jack@fastcase.com> | David Nayer <david.nayer@vlex.com>; Nina Jack <christina.jack@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of D. Nayer re NDA and acquisition. |
| CTRL0000000285 | | Message | 11/3/2025 | 60.eml | Fwd: Fw: Alexsei <> Fastcase | Nina Jack <christina.jack@vlex.com> | David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of D. Nayer and O. Radulescu re Alexi data room access. |
| CTRL0000000286 | | Message | 11/3/2025 | 55.eml | Re: Alexi re FastCase | Nina Jack <christina.jack@vlex.com> | Ed Walters <ed.walters@vlex.com> | David Nayer <david.nayer@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email requesting legal advice of D. Nayer and O. Radulescu re Alexi breach. |
| CTRL0000000403 | CTRL0000000403 | Message | 10/21/2025 | 34.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Craner, Matthew" <matthew.craner@aoshearman.com>; "Touma, Alex" <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client; | Email containing legal advice of O. Radulescu, A. Touma, and D. Nayer re Alexi breach assessment. |
| CTRL0000000404 | CTRL0000000403 | Message_Attachment | 10/21/2025 | Alexi - Sec 2.2 (1).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re Alexi breach assessment. |
| CTRL0000000405 | CTRL0000000405 | Message | 10/21/2025 | 33.eml | RE: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Matthew Craner <matthew.craner@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com>; Ximena Minan Vega<ximena.minanvega@aoshearman.com> | Alex Touma <alex.touma@aoshearman.com>; David Nayer<david.nayer@vlex.com>; Ed Walters<ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email containing legal advice of O. Radulescu and outside counsel re Alexi breach notice draft. |
| CTRL0000000406 | CTRL0000000405 | Message_Attachment | 10/21/2025 | 2025 Notice of Material Breach - Alexi (AOS 10-21-25) (002).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re Alexi breach notice draft. |
| CTRL0000000408 | | Message | 10/22/2025 | 32.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Matthew Craner <matthew.craner@aoshearman.com> | Alex Touma <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena Minan Vega <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email containing legal advice of O. Radulescu and outside counsel re termination strategy. |
| CTRL0000000409 | | Message | 10/22/2025 | 31.eml | RE: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Matthew Craner <matthew.craner@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | Alex Touma<alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís Faus<lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena Minan Vega <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email containing legal advice of O. Radulescu and outside counsel re termination strategy. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000000410 | CTRL0000000410 | Message | 10/27/2025 | 30.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | David Nayer <david.nayer@vlex.com> | Matthew Craner <matthew.craner@aoshearman.com> | Alex Touma <alex.touma@aoshearman.com>; Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena Minan Vega <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email containing legal advice of O. Radulescu, D. Nayer, and outside counsel re Alexi breach. |
| CTRL0000000411 | CTRL0000000410 | Message_Attachment | 10/27/2025 | image001.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment showing A&O Shearman logo graphic. |
| CTRL0000000412 | CTRL0000000410 | Message_Attachment | 10/27/2025 | image002.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment image with no discernible text; embedded image. |
| CTRL0000000413 | CTRL0000000410 | Message_Attachment | 10/27/2025 | image001.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment showing A&O Shearman logo graphic. |
| CTRL0000000414 | CTRL0000000410 | Message_Attachment | 10/27/2025 | image002.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment image with no discernible text; signatures image. |
| CTRL0000000416 | | Message | 10/27/2025 | 29.eml | RE: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Matthew Craner <matthew.craner@aoshearman.com> | David Nayer <david.nayer@vlex.com> | Alex Touma <alex.touma@aoshearman.com>; Ed Walters<ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena Minan Vega<ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of D. Nayer and outside counsel re Alexi breach. |
| CTRL0000000417 | | Message | 10/27/2025 | 4.eml | RE: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | David Nayer <david.nayer@vlex.com>; Octavia Radulescu<oradulescu@vlex.com> | Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of D. Nayer and outside counsel re Alexi breach. |
| CTRL0000000418 | | Message | 10/27/2025 | 3.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | David Nayer <david.nayer@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu and outside counsel re Alexi demand letter strategy. |
| CTRL0000000419 | | Message | 10/27/2025 | 2.eml | RE: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | David Nayer <david.nayer@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu and outside counsel re breach strategy. |
| CTRL0000000420 | CTRL0000000420 | Message | 10/28/2025 | 27.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Matthew Craner <matthew.craner@aoshearman.com> | Alex Touma <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena Minan Vega <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu and outside counsel re Alexi breach. |
| CTRL0000000421 | CTRL0000000420 | Message_Attachment | 10/28/2025 | Alexi - Fastcase.eml | Re: Alexi - Fastcase | "Mark Doble" <mark@alexi.com> | "Octavia Radulescu" <oradulescu@vlex.com> | "David Nayer" <david.nayer@vlex.com>; "Ed Walters" <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu facilitating legal advice re Alexi breach. |
| CTRL0000000422 | | Message | 10/28/2025 | 26.eml | RE: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Matthew Craner <matthew.craner@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | Alex Touma <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters<ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena Minan Vega<ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu and outside counsel re termination of Agreement. |
| CTRL0000000423 | CTRL0000000423 | Message | 11/3/2025 | 25.eml | Fwd: Alexi re FastCase | Octavia Radulescu <oradulescu@vlex.com> | David Nayer <david.nayer@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email providing legal advice of Octavia Radulescu re external counsel correspondence on Alexi breach. |
| CTRL0000000424 | CTRL0000000423 | Message_Attachment | 11/3/2025 | 2025.11.03 - LTR to Fastcase re Alexi(110658286.3).pdf | Letter | | | | | Responsive | Privileged | Attorney-Client | Attachment letter of Paul-Erik Veel re breach position. |
| CTRL0000000425 | CTRL0000000425 | Message | 11/3/2025 | 23.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Matthew Craner <matthew.craner@aoshearman.com> | Alex Touma <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena Minan Vega <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu and outside counsel re Alexi breach. |
| CTRL0000000426 | CTRL0000000425 | Message_Attachment | 11/3/2025 | Alexi re FastCase.eml | Alexi re FastCase | Paul-Erik Veel <pveel@litigate.com> | "oradulescu@vlex.com" <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu facilitating legal advice re counsel correspondence. |
| CTRL0000000427 | CTRL0000000425 | Message_Attachment | 11/3/2025 | 2025.11.03 - LTR to Fastcase re Alexi(110658286.3).pdf | Letter | | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu facilitating legal advice re breach position. |
| CTRL0000000428 | | Message | 11/3/2025 | 22.eml | RE: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1436267] | "Little, Josh:CO (LN)" <josh.little@aoshearman.com> | "Craner, Matthew"<matthew.craner@aoshearman.com>; Octavia Radulescu <oradulescu@vlex.com> | "Touma, Alex" <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters<ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu and outside counsel re breach strategy. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000000429 | | Message | 11/3/2025 | 21.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1436267] | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com> | "Craner, Matthew" <matthew.craner@aoshearman.com>; "Touma, Alex" <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís_Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu and outside counsel re breach strategy. |
| CTRL0000000430 | | Message | 11/3/2025 | 20.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1436267] | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com> | "Craner, Matthew" <matthew.craner@aoshearman.com>; "Touma, Alex" <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís_Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu and outside counsel re breach strategy. |
| CTRL0000000431 | | Message | 11/5/2025 | 14.eml | RE: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract | "Touma, Alex" <alex.touma@aoshearman.com> | "Craner, Matthew"<matthew.craner@aoshearman.com>; Octavia Radulescu <oradulescu@vlex.com> | David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís Faus<lluis@vlex.com>; Miñan Vega; Vortex Core Team<vortexcoreteam@aoshearman.com>; Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu and outside counsel re breach strategy. |
| CTRL0000000432 | | Message | 11/12/2025 | 13.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract | Octavia Radulescu <oradulescu@vlex.com> | "Touma, Alex" <alex.touma@aoshearman.com> | "Craner, Matthew" <matthew.craner@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís_Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu and outside counsel re breach strategy. |
| CTRL0000000657 | CTRL0000000657 | Message | 6/27/2025 | 44.eml | Alexsei | Lluís Faus <lluis@vlex.com> | Ed Walters <ed.walters@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of O. Radulescu and outside counsel re agreement notes. |
| CTRL0000000658 | CTRL0000000657 | Message_Attachment | 6/27/2025 | Alexsei.pdf | Alexsei | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment reflecting legal advice of O. Radulescu and outside counsel re license analysis. |
| CTRL0000000659 | | Message | 10/26/2025 | 38.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Ed Walters <ed.walters@vlex.com> | Lluis Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of O. Radulescu and outside counsel re Alexi amendment strategy. |
| CTRL0000000660 | | Message | 10/27/2025 | 37.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Ed Walters <ed.walters@vlex.com> | Lluis Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of O. Radulescu and outside counsel re Alexi amendment strategy. |
| CTRL0000000661 | | Message | 10/27/2025 | 5.eml | Fwd: Alexi - Fastcase | Ed Walters <ed.walters@vlex.com> | Jack Newton <jack.newton@clio.com>; Niamh Pollak <niamh.pollak@clio.com>; Ronnie Gurion <ronnie.gurion@clio.com> | Lluis Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of O. Radulescu re contract enforcement strategy. |
| CTRL0000000715 | CTRL0000000715 | Message | 6/27/2025 | 54.eml | Vortex - Alexsei - Notice of Material Breach - Draft | Lluís Faus <lluis@vlex.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; "Samengo-Turner, William:CO (LN)" <william.samengo-turner@aoshearman.com>; Aimee Fabri <aimee.fabri@oakleycapital.com> | Amit Joshi <amit.joshi@oakleycapital.com>; Arthur Mornington <arthur.mornington@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of outside counsel re Alexi breach strategy. |
| CTRL0000000716 | CTRL0000000715 | Message_Attachment | 6/27/2025 | 2025 Notice of Material Breach - Alexi.pdf | 2025 Notice of Material Breach - Alexi | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment reflecting attorney work product of O. Radulescu re breach notice. |
| CTRL0000000717 | CTRL0000000715 | Message_Attachment | 6/27/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed (1) (1).pdf | Microsoft Word - 20211206 - Alexsei-Fastcase Data License Agreement.docx | | | | | Responsive | Privileged | Attorney-Client | Attachment to outside counsel to facilitate legal advice re data license agreement. |
| CTRL0000000730 | | Message | 6/27/2025 | 14.eml | 2025 Notice of Material Breach - Alexi | Lluís Faus (Google Docs) <comments-noreply@docs.google.com> | oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client; Work Product | Email reflecting attorney work product and legal advice of O. Radulescu re breach notice. |
| CTRL0000000731 | | Message | 10/21/2025 | 9.eml | Re: PRIVILEGED AND CONFIDENTIAL - Vortex / Alexi Contract | Octavia Radulescu <oradulescu@vlex.com> | "Touma, Alex" <alex.touma@aoshearman.com> | "Craner, Matthew" <matthew.craner@aoshearman.com>; "Touma, Alex" <alex.touma@aoshearman.com>; David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Lluís_Faus <lluis@vlex.com>; Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of O. Radulescu and outside counsel re Alexi contract. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000063308 | | Message | 6/19/2025 | 65044.eml | Excessive Follow-Up Requests and Impact on Timelines | Lluís Faus <lluis@vlex.com> | "Samengo-Turner, William:CO (LN)" <william.samengo-turner@aoshearman.com>; "VORTEX25_WG@jpmorgan.com" <VORTEX25_WG@jpmorgan.com>; Amit Joshi <amit.joshi@oakleycapital.com>; Arthur Mornington <arthur.mornington@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | Amit Joshi <amit.joshi@oakleycapital.com>; Ana Covaliu <acovaliu@vlex.com>; Angel Faus <angel@vlex.com>; Hugo Ruiz-Taboada <hugo.ruiztaboada@vlex.com>; James McCallion <james.mccallion@vlex.com>; Martin Eyres <martin.eyries@oakleycapital.com>; Octavia Radulescu <oradulescu@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000063441 | | Message | 6/19/2025 | 67306.eml | RE: [EXTERNAL]Excessive Follow-Up Requests and Impact on Timelines | "Vestrich-Shade, Nathan" <nathan.vestrich-shade@jpmorgan.com> | "arthur.mornington@oakleycapital.com"<arthur.mornington@oakleycapital.com>; "Samengo-Turner, William:CO (LN)"<william.samengo-turner@aoshearman.com>; "VORTEX25_CORE@jpmorgan.com"<VORTEX25_CORE@jpmorgan.com>; Amit Joshi<amit.joshi@oakleycapital.com>; Lluís Faus <lluis@vlex.com>; Valero Domingo<valero.domingo@oakleycapital.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | "Octavia Radulescu" <oradulescu@vlex.com>; Ana Covaliu <acovaliu@vlex.com>; Angel Faus <angel@vlex.com>; Hugo Ruiz-Taboada<hugo.ruiztaboada@vlex.com>; James McCallion<james.mccallion@vlex.com>; Martin Eyres <martin.eyries@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067399 | CTRL0000067399 | Message | 6/26/2025 | 63613.eml | 2 DD follow-ups | "Jack Newton" <jack.newton@clio.com> | "Arthur Mornington" <arthur.mornington@oakleycapital.com>; Lluís Faus <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067400 | CTRL0000067399 | Message_Attachment | 6/26/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed.pdf | Microsoft Word - 20211206 - Alexsei-Fastcase Data License Agreement.docx | | | | | Responsive | Privileged | Attorney-Client | Attachment reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067418 | CTRL0000067418 | Message | 6/27/2025 | 63611.eml | Fwd: 2 DD follow-ups | Lluís Faus <lluis@vlex.com> | Angel Faus <angel@vlex.com>; Hugo Ruiz-Taboada <hugo.ruiztaboada@vlex.com>; James McCallion <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067419 | CTRL0000067418 | Message_Attachment | 6/27/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed.pdf | Microsoft Word - 20211206 - Alexsei-Fastcase Data License Agreement.docx | | | | | Responsive | Privileged | Attorney-Client | Attachment reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067420 | CTRL0000067420 | Message | 6/27/2025 | 63610.eml | FW: 2 DD follow-ups | Arthur Mornington <arthur.mornington@oakleycapital.com> | Aimee Fabri<aimee.fabri@oakleycapital.com>; Amit Joshi<amit.joshi@oakleycapital.com>; Lluís Faus Tomás<lluis@vlex.com>; Martin Eyries<martin.eyries@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067421 | CTRL0000067420 | Message_Attachment | 6/27/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed.pdf | Microsoft Word - 20211206 - Alexsei-Fastcase Data License Agreement.docx | | | | | Responsive | Privileged | Attorney-Client | Attachment reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067422 | CTRL0000067422 | Message | 6/27/2025 | 63609.eml | Fwd: 2 DD follow-ups | Lluís Faus <lluis@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067423 | CTRL0000067422 | Message_Attachment | 6/27/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed.pdf | Microsoft Word - 20211206 - Alexsei-Fastcase Data License Agreement.docx | | | | | Responsive | Privileged | Attorney-Client | Attachment reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067428 | | Message | 6/27/2025 | 61353.eml | Re: 2 DD follow-ups | Octavia Radulescu <oradulescu@vlex.com> | Lluís Faus <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re Vortex SPA transaction due dilligence strategy. |
| CTRL0000067698 | | Message | 6/27/2025 | 61166.eml | Re: 2 DD follow-ups | "Jack Newton" <jack.newton@clio.com> | Lluís Faus <lluis@vlex.com> | "Arthur Mornington" <arthur.mornington@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067707 | | Message | 6/27/2025 | 63562.eml | Re: 2 DD follow-ups | Arthur Mornington <arthur.mornington@oakleycapital.com> | Jack Newton <jack.newton@clio.com>; Lluís Faus<lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067711 | | Message | 6/27/2025 | 63561.eml | Re: 2 DD follow-ups | Lluís Faus <lluis@vlex.com> | Arthur Mornington <arthur.mornington@oakleycapital.com> | Jack Newton <jack.newton@clio.com> | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0000067716 | CTRL0000067716 | Message | 6/27/2025 | 63560.eml | Re: FW: 2 DD follow-ups | Lluís Faus <lluis@vlex.com> | Arthur Mornington <arthur.mornington@oakleycapital.com> | Aimee Fabri <aimee.fabri@oakleycapital.com>; Amit Joshi <amit.joshi@oakleycapital.com>; Martin Eyries <martin.eyries@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel Vortex SPA transaction due dilligence. |
| CTRL0000067717 | CTRL0000067716 | Message_Attachment | 6/27/2025 | Alexsei.pdf | Alexsei | | | | | Responsive | Privileged | Attorney-Client | Attachment reflecting legal advice of outside counsel Vortex SPA transaction due dilligence. |
| CTRL0000067730 | | Message | 6/27/2025 | 63556.eml | Re: 2 DD follow-ups | "Jack Newton" <jack.newton@clio.com> | Lluís Faus <lluis@vlex.com> | "Arthur Mornington" <arthur.mornington@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel re transaction re Vortex SPA transaction due dilligence. |
| CTRL0000067741 | CTRL0000067741 | Message | 6/27/2025 | 62059.eml | Re: 2 DD follow-ups | Lluís Faus <lluis@vlex.com> | Jack Newton <jack.newton@clio.com> | Arthur Mornington <arthur.mornington@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of outside counsel re transaction re Vortex SPA transaction due dilligence. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000067742 | CTRL0000067741 | Message_Attachment | 6/27/2025 | Alexsei.pdf | Alexsei | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from external counsel to facilitate legal advice re Vortex SPA transaction due diligence. |
| CTRL0000068918 | CTRL0000068918 | Message | 6/29/2025 | 61557.eml | Fwd: Vortex - latest version of SPA [AO-UKO3.0150401.0000001.FID1436267] | James McCallion <james.mccallion@vlex.com> | "Cross, James" <james.cross@hoganlovells.com> | Angel Faus <angel@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from external counsel re Vortex SPA draft. |
| CTRL0000068919 | CTRL0000068918 | Message_Attachment | 6/29/2025 | UKO3-#2009480385-v1 Vortex - SPA Execution Version (AOS draft 29.6.25).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client | Attachment to external counsel requesting legal advice re Vortex SPA draft. |
| CTRL0000068920 | CTRL0000068918 | Message_Attachment | 6/29/2025 | Litera Compare Redline Pages Only - Vortex - SPA (GWLG 29.06.2025)(115343093) and UKO3-#2009480385-v1 Vortex - SPA Execution Version (AOS draft 29.6.25).pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client | Attachment to external counsel requesting legal advice re Vortex SPA draft. |
| CTRL0000068972 | CTRL0000068972 | Message | 6/29/2025 | 61559.eml | Re: Vortex - Authority to Release | Hugo RuizTaboada <hugo.ruiztaboada@vlex.com> | "Gavriilidi, Agapi:CO (LN)" <agapi.gavriilidi@aoshearman.com>; Angel Faus<angel@vlex.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com> | "Dawson, Jack:CO (LN)"<jack.dawson@aoshearman.com>; "Gavriilidi, Agapi:CO (LN)"<agapi.gavriilidi@aoshearman.com>; "Hill, Sarah:CO (LN)"<sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from external counsel re Vortex SPA draft. |
| CTRL0000068973 | CTRL0000068972 | Message_Attachment | 6/29/2025 | Vortex - SPA (Execution Version).pdf | AODocument | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068974 | CTRL0000068972 | Message_Attachment | 6/29/2025 | Vortex - Series G-2 Side Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068975 | CTRL0000068972 | Message_Attachment | 6/29/2025 | Vortex - Management Warranty Deed (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068976 | CTRL0000068972 | Message_Attachment | 6/29/2025 | Vortex - Management Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068977 | CTRL0000068972 | Message_Attachment | 6/29/2025 | Vortex - Purchaser Signing Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068978 | CTRL0000068972 | Message_Attachment | 6/29/2025 | Vortex - Signature Pages (Hugo Ruiz Taboada).pdf | Vortex_-_Signature_Pages_(updated).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068982 | CTRL0000068982 | Message | 6/29/2025 | 61558.eml | Re: Vortex - Authority to Release | Angel Faus <angel@vlex.com> | "Gavriilidi, Agapi:CO (LN)" <agapi.gavriilidi@aoshearman.com> | Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from external counsel re Vortex SPA draft. |
| CTRL0000068983 | CTRL0000068982 | Message_Attachment | 6/29/2025 | Vortex_-_Signature_Pages_(Àngel_Faus_Tomás).pdf | Vortex_-_Signature_Pages.pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068984 | CTRL0000068982 | Message_Attachment | 6/29/2025 | Vortex - Series G-2 Side Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068985 | CTRL0000068982 | Message_Attachment | 6/29/2025 | Vortex - Management Warranty Deed (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068986 | CTRL0000068982 | Message_Attachment | 6/29/2025 | Vortex - Management Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068987 | CTRL0000068982 | Message_Attachment | 6/29/2025 | Vortex - SPA (Execution Version).pdf | AODocument | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068988 | CTRL0000068982 | Message_Attachment | 6/29/2025 | Vortex - Purchaser Signing Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068991 | CTRL0000068991 | Message | 6/29/2025 | 61564.eml | Fwd: Vortex - Authority to Release | Lluís Faus <lluis@vlex.com> | "Hill, Sarah:CO (LN)" <Sarah.Hill@AOShearman.com>; "Little, Josh:CO (LN)" <Josh.Little@AOShearman.com>; Agapi.Gavriilidi@AOShearman.com; Jack Dawson <Jack.Dawson@AOShearman.com>; Ximena.MinanVega@AOShearman.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice from external counsel re Vortex SPA draft. |
| CTRL0000068992 | CTRL0000068991 | Message_Attachment | 6/29/2025 | Vortex - SPA (Execution Version).pdf | AODocument | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068993 | CTRL0000068991 | Message_Attachment | 6/29/2025 | Vortex - Series G-2 Side Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068994 | CTRL0000068991 | Message_Attachment | 6/29/2025 | Vortex - Management Warranty Deed (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068995 | CTRL0000068991 | Message_Attachment | 6/29/2025 | Vortex - Management Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068996 | CTRL0000068991 | Message_Attachment | 6/29/2025 | Vortex - Purchaser Signing Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068997 | CTRL0000068991 | Message_Attachment | 6/29/2025 | Vortex_-_Signature_Pages_(Àngel_Faus_Tomás).pdf | Vortex_-_Signature_Pages.pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068998 | CTRL0000068991 | Message_Attachment | 6/29/2025 | Vortex - Signature Pages (Hugo Ruiz Taboada).pdf | Vortex_-_Signature_Pages_(updated).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000068999 | CTRL0000068991 | Message_Attachment | 6/29/2025 | Vortex - Signature Pages (James McCallion).pdf | Vortex_-_Signature_Pages (James).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069000 | CTRL0000068991 | Message_Attachment | 6/29/2025 | Vortex - Signature Pages (Luís Faus Tomás).pdf | Vortex - Signature Pages (Luís Faus Tomás).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000069001 | CTRL0000069001 | Message | 6/29/2025 | 61563.eml | FW: Vortex - Authority to Release | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "Gavriilidi, Agapi:CO (LN)" <agapi.gavriilidi@aoshearman.com>; "Hill, Sarah:CO (LN)" <sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; "Miñan Vega, Ximena:CO (LN)" <ximena.minanvega@aoshearman.com> | "angel@vlex.com" <angel@vlex.com>; "lluis@vlex.com" <lluis@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com> | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069002 | CTRL0000069001 | Message_Attachment | 6/29/2025 | Vortex - SPA (Execution Version).pdf | AODocument | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069003 | CTRL0000069001 | Message_Attachment | 6/29/2025 | Vortex - Series G-2 Side Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069004 | CTRL0000069001 | Message_Attachment | 6/29/2025 | Vortex - Management Warranty Deed (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069005 | CTRL0000069001 | Message_Attachment | 6/29/2025 | Vortex - Management Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069006 | CTRL0000069001 | Message_Attachment | 6/29/2025 | Vortex - Purchaser Signing Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069007 | CTRL0000069001 | Message_Attachment | 6/29/2025 | Vortex_-_Signature_Pages_(Àngel_Faus_Tomás).pdf | Vortex_-_Signature_Pages.pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069008 | CTRL0000069001 | Message_Attachment | 6/29/2025 | Vortex - Signature Pages (Hugo Ruiz Taboada).pdf | Vortex_-_Signature_Pages_(updated).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069009 | CTRL0000069001 | Message_Attachment | 6/29/2025 | Vortex - Signature Pages (James McCallion).pdf | Vortex_-_Signature_Pages (James).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000069010 | CTRL0000069001 | Message_Attachment | 6/29/2025 | Vortex_-_Signature_Pages_(Luís_Faus_Tomás).pdf | Vortex - Signature Pages (Luís Faus Tomás).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000071151 | CTRL0000071151 | Message | 7/2/2025 | 60688.eml | Project Vortex - Key Documents | "Gavriilidi, Agapi:CO (LN)" <agapi.gavriilidi@aoshearman.com> | Angel Faus<angel@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com> | Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA transaction documents. |
| CTRL0000071152 | CTRL0000071151 | Message_Attachment | 7/2/2025 | 1. Vortex - SPA (Executed Version).pdf | Vortex - SPA [30 June 2025] | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000071153 | CTRL0000071151 | Message_Attachment | 7/2/2025 | 2. Vortex - Management Warranty Deed (Executed Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000071154 | CTRL0000071151 | Message_Attachment | 7/2/2025 | 3. Vortex - Management Disclosure Letter (Executed Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000071155 | CTRL0000071151 | Message_Attachment | 7/2/2025 | 4. Vortex - Purchaser Signing Disclosure Letter (Executed Version).pdf | Fastcase Sellers Sig Pages (SPA Disclosure Letter G-2 Side Letter) (EXECUTED) (to be held in escrow).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000071156 | CTRL0000071151 | Message_Attachment | 7/2/2025 | 5. Vortex - Series G-2 Side Letter (Executed Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000071157 | CTRL0000071151 | Message_Attachment | 7/2/2025 | 6. Vortex - Debt Commitment Letter [Single-signed].pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA draft. |
| CTRL0000074223 | CTRL0000074223 | Message | 7/9/2025 | 58208.eml | RE: Vortex - Pre Completion Checklist [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Ana Covaliu <acovaliu@vlex.com>; Angel Faus <angel@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; James McCallion<james.mccallion@vlex.com>; Lluís Faus<lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000074224 | CTRL0000074223 | Message_Attachment | 7/9/2025 | UKO3-#2009525297-v2 Vortex - Key Pre-Completion Obligations (AOS draft 9.7.25).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000076323 | CTRL0000076323 | Message | 7/15/2025 | 55755.eml | FW: Vortex - Completion Checklist [GOWLG-LEGAL02.675935.2794053] [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Aaron Bassett<aaron.bassett@oakleycapital.com>; Aimee Fabri <aimee.fabri@oakleycapital.com>; Angel Faus <angel@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Róisín Mbonu<roisin.mbonu@oakleycapital.com> | Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000076324 | CTRL0000076323 | Message_Attachment | 7/15/2025 | Project_Vortex_-_Completion_Docs_List_14.07.2025(116290696).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000077751 | CTRL0000077751 | Message | 7/17/2025 | 54302.eml | RE: Vortex - Completion Checklist [GOWLG-LEGAL02.675935.2794053] [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | Aaron Bassett<aaron.bassett@oakleycapital.com>; Aimee Fabri <aimee.fabri@oakleycapital.com>; Angel Faus <angel@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus<lluis@vlex.com>; Róisín Mbonu<roisin.mbonu@oakleycapital.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000077752 | CTRL0000077751 | Message_Attachment | 7/17/2025 | UKO3-#2009567917-v1 Project Vortex – Completion Docs List 14.07.2025 (AOS comments 17.07.2025).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000077753 | CTRL0000077751 | Message_Attachment | 7/17/2025 | Change-Pro Redline - Project Vortex – Completion Docs List 14.07.2025(116290696) and uko3 Project Vortex – Completion Docs List 14.07.2025_(AOS_comments_17.07.2.pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000078063 | CTRL0000078063 | Message | 7/18/2025 | 53236.eml | RE: Vortex - Completion Checklist [GOWLG-LEGAL02.675935.2794053] [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com> | Aaron Bassett<aaron.bassett@oakleycapital.com>; Aimee Fabri<aimee.fabri@oakleycapital.com>; Angel Faus <angel@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus<lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Róisín Mbonu<roisin.mbonu@oakleycapital.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000078064 | CTRL0000078063 | Message_Attachment | 7/18/2025 | UKO3-#2009570674-v1 Project Vortex – Completion_Docs_List_(AOS_comments_17.07.2025).xlsx | AOBook | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000093338 | CTRL0000093338 | Message | 8/26/2025 | 39875.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000093339 | CTRL0000093338 | Message_Attachment | 8/26/2025 | FCC Business license after capital reduction.pdf | FCC Business license after capital reduction | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000093394 | | Message | 8/26/2025 | 37991.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000095229 | | Message | 9/1/2025 | 36206.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000095233 | | Message | 9/1/2025 | 36205.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000095545 | CTRL0000095545 | Message | 9/1/2025 | 37810.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega  re Vortex transaction due dilligence. |
| CTRL0000095546 | CTRL0000095545 | Message_Attachment | 9/1/2025 | Vortex _ D&O policy run-off.eml | Re: Vortex / D&O policy run-off | Niamh Pollak <niamh.pollak@clio.com> | Octavia Radulescu <oradulescu@vlex.com> | Hugo RuizTaboada <hugo.ruiztaboada@vlex.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of N. Pollak re Vortex transaction due dilligence. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000095580 | | Message | 9/1/2025 | 35923.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000098352 | CTRL0000098352 | Message | 9/8/2025 | 34304.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000098353 | CTRL0000098352 | Message_Attachment | 9/8/2025 | List of Attorneys vLex (Company and Spanish Subsidiaries).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000098354 | CTRL0000098352 | Message_Attachment | 9/8/2025 | DEMAREST_SP-#12673796-v3-Intrust_Service_Agreement_-_Vlex_Networks_and_Global_Lawyers(4235842_3).DOCX | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000098458 | | Message | 9/8/2025 | 33400.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000098674 | | Message | 9/8/2025 | 33179.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000100984 | CTRL0000100984 | Message | 9/15/2025 | 31852.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000100985 | CTRL0000100984 | Message_Attachment | 9/15/2025 | List of PoAs non employees vLex Group Companies.pdf | List of PoAs non employees vLex Group Companies | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100986 | CTRL0000100984 | Message_Attachment | 9/15/2025 | '-1.1.1.35_Colombia powers of attorney (2).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100987 | CTRL0000100984 | Message_Attachment | 9/15/2025 | 1.2.1.1.1.2.48_EP 20170215_ nº 617_Poderes Perú (1) (1).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100988 | CTRL0000100984 | Message_Attachment | 9/15/2025 | Anexo 1 - vLex - Escritura 1774 (poder general CIL).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100989 | CTRL0000100984 | Message_Attachment | 9/15/2025 | Anexo 2 - vLex - Escritura 1775 (poder general VCIS).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100990 | CTRL0000100984 | Message_Attachment | 9/15/2025 | Copy of -1.1.1.3.5.1.1_2013.11.12 _ Colombia).pdf | 2.01311E+16 | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100991 | CTRL0000100984 | Message_Attachment | 9/15/2025 | Copy of - 1.1.1.3.5.1.2_2016.05.1_05309322.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100992 | CTRL0000100984 | Message_Attachment | 9/15/2025 | Copy of - 1.1.1.3.5.2.1_2019.06.0_134832383.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100993 | CTRL0000100984 | Message_Attachment | 9/15/2025 | ESCRITURA_PUBLICA_E_PROCURAÇÃO_GLOBAL_LAWYERS_DIRECTORY_SOCIEDADE_LIMITADA.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100994 | CTRL0000100984 | Message_Attachment | 9/15/2025 | ESCRITURA_PUBLICA_E_PROCURAÇÃO_VLEX_NETWORKS_S.L..pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100995 | CTRL0000100984 | Message_Attachment | 9/15/2025 | List of PoAs non employees vLex Group Companies.pdf | List of PoAs non employees vLex Group Companies | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100996 | CTRL0000100984 | Message_Attachment | 9/15/2025 | Poder Jose Antonio Cornelio.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100997 | CTRL0000100984 | Message_Attachment | 9/15/2025 | VCALL SERVICES 2012.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100998 | CTRL0000100984 | Message_Attachment | 9/15/2025 | VCALL SERVICES 2014.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000100999 | CTRL0000100984 | Message_Attachment | 9/15/2025 | Vlex Global PoA in favour of Chile advisors.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000102008 | CTRL0000102008 | Message | 9/17/2025 | 32845.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000102009 | CTRL0000102008 | Message_Attachment | 9/17/2025 | Re: Vortex - Local review of ancillary documents [AO-UKO3.0150401.0000001.FID1460555] | Re: Vortex - Local review of ancillary documents [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN)<Ximena.MinanVega@AllenOvery.com> | "Little, Josh:CO (LN)" <Josh.Little@AllenOvery.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; Hugo RuizTaboada<hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team<Vortexcoreteam@AllenOvery.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000102012 | | Message | 9/17/2025 | 30074.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000102017 | | Message | 9/17/2025 | 30069.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000102018 | | Message | 9/17/2025 | 30068.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000102020 | | Message | 9/17/2025 | 30066.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000102531 | CTRL0000102531 | Message | 9/18/2025 | 31290.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000102532 | CTRL0000102531 | Message_Attachment | 9/18/2025 | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<Ximena.MinanVega@AllenOvery.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<Josh.Little@AllenOvery.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <Vortexcoreteam@AllenOvery.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000102533 | CTRL0000102531 | Message_Attachment | 9/18/2025 | List of Attorneys vLex (Company and Spanish Subsidiaries).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000102534 | CTRL0000102531 | Message_Attachment | 9/18/2025 | DEMAREST_SP-#12673796-v3-Intrust_Service_Agreement_-_Vlex_Networks_and_Global_Lawyers(4235842_3).DOCX | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000102535 | | Message | 9/18/2025 | 29633.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000102540 | | Message | 9/18/2025 | 29630.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000104713 | | Message | 9/24/2025 | 27548.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000104752 | | Message | 9/24/2025 | 27510.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000104753 | CTRL0000104753 | Message | 9/24/2025 | 28907.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000104754 | CTRL0000104753 | Message_Attachment | 9/24/2025 | 6.1.1.1_Fastcase - Amended and Restated Bylaws.pdf | Microsoft Word - Fastcase - Amended and Restated Bylaws, 2016.12.16.docx | | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000104755 | CTRL0000104753 | Message_Attachment | 9/24/2025 | 6.1.1.2_Fastcase - DE Amended and Restated Certificate of Incorporation.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000104756 | CTRL0000104753 | Message_Attachment | 9/24/2025 | 6.1.1.3_Fastcase Amended Certificate of Incorporation 2017.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000104757 | CTRL0000104753 | Message_Attachment | 9/24/2025 | 6.1.1.4_Fastcase Third Amended and Restated Certificate of Incorporation.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000104758 | CTRL0000104753 | Message_Attachment | 9/24/2025 | VLEX LLC- Articles of Organization.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000104761 | | Message | 9/24/2025 | 27507.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000104794 | | Message | 9/24/2025 | 27478.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000105048 | CTRL0000105048 | Message | 9/24/2025 | 27843.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu re Vortex transaction due dilligence. |
| CTRL0000105049 | CTRL0000105048 | Message_Attachment | 9/24/2025 | 2011.01 OPERATING AGREEMENT VLEX LLC - final version - signed.pdf | 2011.01 OPERATING AGREEMENT VLEX LLC - final version - NB | | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000105052 | | Message | 9/24/2025 | 27185.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000105926 | | Message | 9/26/2025 | 26346.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000108482 | | Message | 10/2/2025 | 24042.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000108807 | | Message | 10/2/2025 | 23730.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000108811 | | Message | 10/2/2025 | 23726.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000111744 | CTRL0000111744 | Message | 10/8/2025 | 22798.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000111745 | CTRL0000111744 | Message_Attachment | 10/8/2025 | Shareholders Books - location.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000112159 | | Message | 10/9/2025 | 20723.eml | Re: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000112307 | | Message | 10/9/2025 | 20598.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000112425 | CTRL0000112425 | Message | 10/9/2025 | 22272.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re Vortex transaction due dilligence. |
| CTRL0000112426 | CTRL0000112425 | Message_Attachment | 10/9/2025 | Shareholders Books - location (002).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex transaction due dilligence. |
| CTRL0000113114 | CTRL0000113114 | Message | 10/10/2025 | 19956.eml | Re: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re: SPA pre-completion obligations. |
| CTRL0000113115 | CTRL0000113114 | Message_Attachment | 10/10/2025 | ICLR - VLEX JUSTIS Agreement (1).eml | Fwd: ICLR - VLEX JUSTIS Agreement | Masoud Gerami <masoud.gerami@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of O. Radulescu re: SPA due diligence. |
| CTRL0000113116 | CTRL0000113114 | Message_Attachment | 10/10/2025 | VLEX JUSTIS Letter - Change of Control (1).pdf | Microsoft Word - VLex Justis Letter DRAFT 19092025 (002) | | | | | Responsive | Privileged | Attorney-Client | Attachment from O. Radulescu to facilitate legal advice re: SPA waivers. |
| CTRL0000113120 | | Message | 10/10/2025 | 19910.eml | RE: Vortex - Completion Workstreams Status [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re SPA pre-completion actions. |
| CTRL0000113935 | CTRL0000113935 | Message | 10/13/2025 | 19423.eml | Re: PRIVILEGED AND CONFIDENTIAL Vortex / Alexsey Contract | Octavia Radulescu <oradulescu@vlex.com> | "Touma, Alex" <alex.touma@aoshearman.com> | "Aquino, Marie" <marie.aquino@aoshearman.com>; "Hill, Sarah:CO (LN)" <sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Lluís_Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of A. Touma re SPA diligence tasks. |
| CTRL0000113936 | CTRL0000113935 | Message_Attachment | 10/13/2025 | 2025 Notice of Material Breach - Alexi.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from O. Radulescu to facilitate legal advice re SPA diligence tasks. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000114133 | | Message | 10/13/2025 | 18806.eml | RE: PRIVILEGED AND CONFIDENTIAL Vortex / Alexsey Contract | "Touma, Alex" <alex.touma@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Aquino, Marie"<marie.aquino@aoshearman.com>; "Hill, Sarah:CO (LN)"<sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Lluís Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team<vortexcoreteam@aoshearman.com>; Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of A. Touma re SPA diligence tasks. |
| CTRL0000114925 | | Message | 10/15/2025 | 18093.eml | RE: PRIVILEGED AND CONFIDENTIAL Vortex / Alexsey Contract | "Touma, Alex" <alex.touma@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Aquino, Marie"<marie.aquino@aoshearman.com>; "Craner, Matthew" <matthew.craner@aoshearman.com>; "Hill, Sarah:CO (LN)"<sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; "Touma, Alex"<alex.touma@aoshearman.com>; Lluís Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team<vortexcoreteam@aoshearman.com>; Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of A. Touma re SPA diligence tasks. |
| CTRL0000114927 | | Message | 10/15/2025 | 18091.eml | RE: PRIVILEGED AND CONFIDENTIAL Vortex / Alexsey Contract | "Touma, Alex" <alex.touma@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Aquino, Marie"<marie.aquino@aoshearman.com>; "Craner, Matthew" <matthew.craner@aoshearman.com>; "Hill, Sarah:CO (LN)"<sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; "Touma, Alex"<alex.touma@aoshearman.com>; Lluís Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team<vortexcoreteam@aoshearman.com>; Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of A. Touma re SPA diligence tasks. |
| CTRL0000114931 | | Message | 10/15/2025 | 18088.eml | Re: PRIVILEGED AND CONFIDENTIAL Vortex / Alexsey Contract | Octavia Radulescu <oradulescu@vlex.com> | "Touma, Alex" <alex.touma@aoshearman.com> | "Aquino, Marie" <marie.aquino@aoshearman.com>; "Craner, Matthew" <matthew.craner@aoshearman.com>; "Hill, Sarah:CO (LN)" <sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Lluís_Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of A. Touma re SPA diligence tasks. |
| CTRL0000114937 | | Message | 10/15/2025 | 18083.eml | RE: PRIVILEGED AND CONFIDENTIAL Vortex / Alexsey Contract | "Touma, Alex" <alex.touma@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Aquino, Marie"<marie.aquino@aoshearman.com>; "Craner, Matthew" <matthew.craner@aoshearman.com>; "Hill, Sarah:CO (LN)"<sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; "Touma, Alex"<alex.touma@aoshearman.com>; Lluís Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team<vortexcoreteam@aoshearman.com>; Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of A. Touma re SPA diligence tasks. |
| CTRL0000114938 | | Message | 10/15/2025 | 18082.eml | Re: PRIVILEGED AND CONFIDENTIAL Vortex / Alexsey Contract | Octavia Radulescu <oradulescu@vlex.com> | "Touma, Alex" <alex.touma@aoshearman.com> | "Aquino, Marie" <marie.aquino@aoshearman.com>; "Craner, Matthew" <matthew.craner@aoshearman.com>; "Hill, Sarah:CO (LN)" <sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Lluís_Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email requesting legal advice of A. Touma re SPA diligence tasks. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000114939 | | Message | 10/15/2025 | 18081.eml | RE: PRIVILEGED AND CONFIDENTIAL Vortex / Alexsey Contract | "Touma, Alex" <alex.touma@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Aquino, Marie"<marie.aquino@aoshearman.com>; "Craner, Matthew" <matthew.craner@aoshearman.com>; "Hill, Sarah:CO (LN)"<sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Lluís Faus <lluis@vlex.com>; Miñan Vega; Vortex Core Team<vortexcoreteam@aoshearman.com>; Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email discussing legal advice of A. Touma re: SPA diligence tasks. |
| CTRL0000117155 | | Message | 10/20/2025 | 16056.eml | Re: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email discussing legal advice of A. Touma re: SPA diligence tasks. |
| CTRL0000117240 | | Message | 10/20/2025 | 15976.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re: SPA completion workstreams. |
| CTRL0000117425 | CTRL0000117425 | Message | 10/20/2025 | 15894.eml | Fwd: Fastcase Follow-up | Ed Walters <ed.walters@vlex.com> | Jack Newton <jack.newton@clio.com>; Lluís Faus <lluis@vlex.com>; Niamh Pollak <niamh.pollak@clio.com>; Octavia Radulescu <oradulescu@vlex.com>; Ronnie Gurion <ronnie.gurion@clio.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of O. Radulescu and N. Pollak re: draft SPA contract amendment. |
| CTRL0000117426 | CTRL0000117425 | Message_Attachment | 10/20/2025 | Alexi-Fastcase Letter Amendment - DRAFT.docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu and N. Pollak to facilitate legal advice re: SPA commercial amendment review. |
| CTRL0000118357 | CTRL0000118357 | Message | 10/22/2025 | 16396.eml | Re: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Ana Gaitan Almirall <ana.gaitan@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re: SPA completion workstreams. |
| CTRL0000118358 | CTRL0000118357 | Message_Attachment | 10/22/2025 | Corporate Books - location.docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to X. Miñan Vega to facilitate legal advice re: SPA completion workstreams. |
| CTRL0000118474 | CTRL0000118474 | Message | 10/22/2025 | 16383.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Ana Gaitan Almirall <ana.gaitan@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of X. Miñan Vega re: corporate book requirements. |
| CTRL0000118475 | CTRL0000118474 | Message_Attachment | 10/22/2025 | Corporate Books - location (2).docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re: corporate book locations. |
| CTRL0000118592 | | Message | 10/22/2025 | 14600.eml | Re: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Ana Gaitan Almirall <ana.gaitan@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega and outside counsel. |
| CTRL0000118879 | | Message | 10/22/2025 | 14384.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Ana Gaitan Almirall <ana.gaitan@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re: corporate records completion. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000119003 | | Message | 10/23/2025 | 14199.eml | Re: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Ana Gaitan Almirall <ana.gaitan@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email discussing legal advice of X. Miñan Vega re: SPA completion items. |
| CTRL0000119462 | CTRL0000119462 | Message | 10/23/2025 | 15366.eml | Fwd: Completed: EXECUTION VERSION - Clio - vLex - SaaS Partnership Agreement | Lluís Faus <lluis@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting work product of O. Radulescu re: SaaS Partnership Agreement. |
| CTRL0000119463 | CTRL0000119462 | Message_Attachment | 10/23/2025 | EXECUTION VERSION Clio - vLex - SaaS Partnership Agreement (Final Oct 20).docx.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to O. Radulescu re: Clio partnership agreement. |
| CTRL0000120828 | | Message | 10/27/2025 | 12522.eml | PRIVILEGED AND CONFIDENTIAL - Breach letter | David Nayer <david.nayer@vlex.com> | Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of O. Radulescu and D. Nayer re: Alexi breach notice execution. |
| CTRL0000120874 | CTRL0000120874 | Message | 10/27/2025 | 12842.eml | Completed: Complete with Docusign: Notice of Material Breach.pdf | "David Nayer via Docusign" <dse_NA3@docusign.net> | "Lluis Faus" <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting work product of D. Nayer re: Alexi material breach notice. |
| CTRL0000120875 | CTRL0000120874 | Message_Attachment | 10/27/2025 | Notice of Material Breach.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by D. Nayer to facilitate legal advice re: Alexi breach notice. |
| CTRL0000120876 | CTRL0000120874 | Message_Attachment | 10/27/2025 | Summary.pdf | Docusign Certificate | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by D. Nayer to facilitate legal advice re: DocuSign completion certificate. |
| CTRL0000120944 | | Message | 10/27/2025 | 12445.eml | RE: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email discussing legal advice of X. Miñan Vega re: SPA completion workstreams. |
| CTRL0000121016 | | Message | 10/27/2025 | 12410.eml | Re: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Elisabet Argilés <betty.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu re: SPA best-efforts obligations. |
| CTRL0000121660 | | Message | 10/28/2025 | 11861.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Ana Gaitan Almirall <ana.gaitan@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re: SPA completion obligations. |
| CTRL0000122247 | | Message | 10/29/2025 | 11238.eml | Re: (Input Required) Vortex - Completion Specific Disclosures (Input Required) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | Ana Covaliu <acovaliu@vlex.com>; Elisabet Argilés <elisabet.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu re: SPA disclosure schedule coordination. |
| CTRL0000122614 | CTRL0000122614 | Message | 10/30/2025 | 12251.eml | RE: Vortex - Completion Specific Disclosures (Input Required) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | Ana Covaliu <acovaliu@vlex.com>; Elisabet Argilés<elisabet.argiles@vlex.com>; Hugo RuizTaboada<hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email discussing attorney work product and providing legal advice of X. Miñan Vega re: SPA disclosure preparation. |
| CTRL0000122615 | CTRL0000122614 | Message_Attachment | 10/30/2025 | UKO3-#2010095496-v2 Vortex - Completion Specific Disclosures Table (AOS draft 29.10.25).docx | AOClient | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re: SPA completion-specific disclosures. |
| CTRL0000122616 | CTRL0000122614 | Message_Attachment | 10/30/2025 | Litera Compare Redline - UKO3-#2010081053-v6 Vortex - Completion Specific Disclosures Table (AOS draft 28.10.25) and uko3 Vortex - Completion Specific Disclosur.pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re: SPA disclosure schedule. |
| CTRL0000122617 | CTRL0000122614 | Message_Attachment | 10/30/2025 | UKO3-#2010095638-v3 Vortex - Supplemental Disclosure Documents Index (30.10.25).docx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re: SPA disclosure supporting documents. |
| CTRL0000122684 | CTRL0000122684 | Message | 10/30/2025 | 12238.eml | Re: Vortex - Completion Specific Disclosures (Input Required) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | Ana Covaliu <acovaliu@vlex.com>; Elisabet Argilés <elisabet.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu re: SPA completion disclosures. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000122685 | CTRL0000122684 | Message_Attachment | 10/30/2025 | UKO3-#2010095496-v2 Vortex - Completion Specific Disclosures Table (AOS draft 29.10.25).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by O. Radulescu to facilitate legal advice re: SPA disclosures. |
| CTRL0000123196 | | Message | 10/31/2025 | 10419.eml | RE: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Elisabet Argilés<betty.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from O. Radulescu re: Gillespie services agreement. |
| CTRL0000123227 | CTRL0000123227 | Message | 10/31/2025 | 11755.eml | Re: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Elisabet Argilés <betty.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu re: SPA completion workstreams. |
| CTRL0000123228 | CTRL0000123227 | Message_Attachment | 10/31/2025 | Anusia Gillespie - Amendment _ RCs.docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by O. Radulescu to facilitate legal advice re: SPA employee amendment timeline. |
| CTRL0000123252 | | Message | 10/31/2025 | 10380.eml | RE: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Elisabet Argilés<betty.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega SPA completion workstreams. |
| CTRL0000123255 | | Message | 10/31/2025 | 10377.eml | Re: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Elisabet Argilés <betty.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu re: SPA completion workstreams. |
| CTRL0000123256 | | Message | 10/31/2025 | 10376.eml | RE: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Elisabet Argilés<betty.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re: SPA completion workstreams. |
| CTRL0000123266 | | Message | 10/31/2025 | 10370.eml | Re: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Lluís Faus <lluis@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Elisabet Argilés <betty.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re: re: SPA completion workstreams. |
| CTRL0000123336 | CTRL0000123336 | Message | 10/31/2025 | 10743.eml | Re: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Lluís Faus <lluis@vlex.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Elisabet_Argilés <betty.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re: SPA completion workstreams. |
| CTRL0000123337 | CTRL0000123336 | Message_Attachment | 10/31/2025 | Anusia Gillespie - Amendment _ RCs.docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by O. Radulescu to facilitate legal advice re: Gillespie amendment timeline. |
| CTRL0000123522 | CTRL0000123522 | Message | 10/31/2025 | 10745.eml | Re: Vortex - Completion Specific Disclosures (Input Required) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Elisabet_Argilés <betty.argiles@vlex.com>; Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | Ana Covaliu <acovaliu@vlex.com>; Elisabet Argilés <elisabet.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email containing legal advice of O. Radulescu re: SPA disclosure and demand response. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000123523 | CTRL0000123522 | Message_Attachment | 10/31/2025 | Vlex _ settlement demand letter (1).eml | RE: Vlex / settlement demand letter | "Sprague, Ian" <isprague@wsgr.com> | "David Nayer" <david.nayer@vlex.com> | "Holman, Eddie" <eholman@wsgr.com>; "Octavia Radulescu" <oradulescu@vlex.com>; "Wakefield, Tom" <twakefield@wsgr.com> | | Responsive | Privileged | Attorney-Client; Work Product | Email providing legal advice of I. Sprague re: privacy litigation defense strategy. |
| CTRL0000123524 | CTRL0000123522 | Message_Attachment | 10/31/2025 | DRAFT vLex F. Thames Letter 10.23.25 (1).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by I. Sprague to facilitate legal advice re: privacy litigation defense strategy. |
| CTRL0000124226 | | Message | 11/3/2025 | 9496.eml | Re: Vortex - Completion Workstreams Status (Anusia Gillespie Services Agreement ) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Lluís Faus <lluis@vlex.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Elisabet_Argilés <betty.argiles@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re: Gillespie services agreement. |
| CTRL0000124466 | CTRL0000124466 | Message | 11/3/2025 | 10295.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Ana Gaitan Almirall <ana.gaitan@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re: SPA completion deliverables. |
| CTRL0000124467 | CTRL0000124466 | Message_Attachment | 11/3/2025 | Corporate Books - location (2).docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re: corporate book locations. |
| CTRL0000124491 | | Message | 11/3/2025 | 9325.eml | Re: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Octavia Radulescu <oradulescu@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; David Nayer <david.nayer@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu re: SPA pre-completion obligations. |
| CTRL0000124570 | | Message | 11/3/2025 | 9269.eml | Re: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Ana Gaitan Almirall <ana.gaitan@vlex.com> | Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Octavia Radulescu <oradulescu@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of X. Miñan Vega re: corporate book requirements. |
| CTRL0000124584 | | Message | 11/3/2025 | 9257.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; David Nayer <david.nayer@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re: SPA completion workstreams. |
| CTRL0000124594 | | Message | 11/3/2025 | 9247.eml | Re: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | David Nayer <david.nayer@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís_Faus <lluis@vlex.com>; Mathilde Eva J Nothomb <mathilde.nothomb@vlex.com>; Miñan Vega; Vortex Core Team <vortexcoreteam@aoshearman.com>; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of D. Nayer re: SPA completion workstreams. |
| CTRL0000124606 | CTRL0000124606 | Message | 11/3/2025 | 10278.eml | RE: Vortex - Completion Workstreams Status (Corporate Books) [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | David Nayer <david.nayer@vlex.com>; Octavia Radulescu<oradulescu@vlex.com> | "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; Ana Gaitan Almirall <ana.gaitan@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Mathilde Eva J Nothomb<mathilde.nothomb@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega and requesting legal advice from D. Nayer re corporate book requirements. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000124607 | CTRL0000124606 | Message_Attachment | 11/3/2025 | UKO3-#2010119028-v1 Vortex - Corporate Books Location (3 November 2025).docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re SPA completion deliverables. |
| CTRL0000124677 | CTRL0000124677 | Message | 11/3/2025 | 10259.eml | RE: Vortex - (Input Required) Disclosure Documents [GOWLG-LEGAL02.675935.2794053.FID4725893] [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | Ana Covaliu <acovaliu@vlex.com>; Elisabet Argilés<elisabet.argiles@vlex.com>; Hugo RuizTaboada<hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re SPA disclosure materials review. |
| CTRL0000124678 | CTRL0000124677 | Message_Attachment | 11/3/2025 | UKO3-#2010095638-v3 Vortex - Supplemental Disclosure Documents Index (02.11.25).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice SPA supplemental disclosures index. |
| CTRL0000124679 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 1.1. documentoEnvio_797723.PDF | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re AEPD regulatory notice. |
| CTRL0000124680 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 1.2. justificante.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re transaction regulatory filing receipt. |
| CTRL0000124681 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 10.1. Vlex Networks, S.L. - Informe Auditoría RGPD - 2025 (1).pdf | 0. VLEX - Informe Auditoria RGPD - 2025 copia.docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re data protection compliance audit. |
| CTRL0000124682 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 11.1 Full org chart_clean.xlsx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice, which is inaccessible and can not be loaded. |
| CTRL0000124683 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 2.1. Notice of Material Breach-1.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re draft Alexi breach notice. |
| CTRL0000124684 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 3.1. Anexo 1 - vLex - CERL CIL 11082025.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re corporate registry certificate. |
| CTRL0000124685 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 3.2. Copy of EP Revocación de poderes LEB (2).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re SPA power of attorney revocation. |
| CTRL0000124686 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 3.3. Copy of VLEX - CERL CIL 12082025 (2).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re corporate registry certificate. |
| CTRL0000124687 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 3.4. Copy of VLEX - CERL VCIS12082025.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re Bogotá corporate registration. |
| CTRL0000124688 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 3.5. RenunciaVoluntariaLuisBarranco.pdf | Documento sin título | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re Bogotá corporate registration. |
| CTRL0000124689 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 3.6. Transaccion_LEB (1).pdf | Microsoft Word - Anexo 2 - vLex - Transacción Eduardo Barranco (2) | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re employee settlement agreement. |
| CTRL0000124690 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 4.1. 1. Carta de Habita-se do Edificio.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government occupancy certificate. |
| CTRL0000124691 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 4.2. 2. Laudo para Habite-se do Edificio.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government occupancy certificate. |
| CTRL0000124692 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 5.1. BalanceSheet- Vlex Holdings Sept 2025 (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government-issued corporate certificate. |
| CTRL0000124693 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 6.1. Extracto_empresa_receptora_de_inversión_extranjera_901004967 (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re bank registry extract. |
| CTRL0000124694 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 6.2. extracto_empresa_receptora_de_inversion_extranjera_901004967(Recuperado automáticamente).xlsx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re exchange declaration records. |
| CTRL0000124695 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 6.3. RIIN00052582025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government investment registration. |
| CTRL0000124696 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 6.4. RIIN00052602025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government investment registration. |
| CTRL0000124697 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 6.5. VLEX Mail - Re_ CIL- Documentos Solicitados.pdf | VLEX Mail - Re: CIL- Documentos Solicitados | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Colombian central bank records. |
| CTRL0000124698 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 7.1. Copy of ACTA_DECISIONES_DEL_S.U_-_VLEX_GLOBAL_.pdf | ACTA DECISIONES DEL S.U - VLEX GLOBAL | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate shareholder resolution. |
| CTRL0000124699 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 7.2. Copy of CERTIFICADO_APORTACIÓN_FP_-_VLEX_GLOBAL.pdf | CERTIFICADO APORTACIÓN FP - VLEX GLOBAL | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re sole shareholder resolution. |
| CTRL0000124700 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 7.3. Copy of INFORME_DE_LOS_ADMINISTRADORES__SOLIDARIOS_-_VLEX_GLOBAL.pdf | INFORME DE LOS ADMINISTRADORES SOLIDARIOS - VLEX GLOBAL | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re equity contribution. |
| CTRL0000124701 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 7.4. Copy of Summary copia.pdf | Docusign Certificate | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice agreement signing certificate. |
| CTRL0000124702 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 7.5. Copy of Summary.pdf | Docusign Certificate | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re agreement signing certificate. |
| CTRL0000124703 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 8.1. cpa-tra-0041.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re notarial credit agreement. |
| CTRL0000124704 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 9.1. Copy of Copy of 10. 20241030 Minutes of the Bo.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate board minutes. |
| CTRL0000124705 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 9.2. Copy of Julia Herman - Separation Agreement 1.6.25.1 (2).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re employee separation agreement. |
| CTRL0000124706 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 12.1. Hein-Fastcase Addendum Letter 20251022 (EXECUTED).pdf | Microsoft Word - Fastcase October 2025 -- ADDENDUM DN EDITS | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Fastcase commercial addendum. |
| CTRL0000124707 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 13.1. FCC Business license after capital reduction.pdf | FCC Business license after capital reduction | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Chinese corporate registration. |
| CTRL0000124708 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 14.1. Richards-Docket-Alarm-Settlement-Agreement.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re executed exchange excerpt. |
| CTRL0000124709 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 15.1. Copy of Checkout - Miami-Dade 2024 & 2025 taxes.pdf | Checkout - Miami-Dade | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Miami-Dade tax receipt. |
| CTRL0000124710 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 15.2. Copy of CU-App-2635608.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Miami certificate of use. |
| CTRL0000124711 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 15.3. Copy of D.E.R.M. Municipal Form - 1450 BRICKELL AV 2080.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re municipal business application. |
| CTRL0000124712 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 15.4. Copy of ePayment Services - Certificate of Occupancy.pdf | ePayment Services | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government ePayment receipt. |
| CTRL0000124713 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 15.5. Copy of Miami Dade Certificate of Occupancy.PDF | CertificateOfUsePDFReport | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government business license. |
| CTRL0000124714 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 15.6. Copy of TaxSys-FF_ASGn_7hR1U.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Miami-Dade tax receipts. |
| CTRL0000124715 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 15.7. Copy of VLEX Mail - Miami office Compliance_certifications.pdf | VLEX Mail - Miami office Compliance/certifications | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re regulatory compliance records. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000124716 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 16.1. 20240731 Minutes of GSM of Felix Spain Bidco SL 2023.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate meeting minutes. |
| CTRL0000124717 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 17.1. vLex Termination Notice 2025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Times Media termination notice. |
| CTRL0000124718 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 18.1. Unemployment Lien (20210914013235) (1).pdf | 202109140163235.tif | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Ohio government record. |
| CTRL0000124719 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 18.2. Withholding Lien (22JG063249) (1).pdf | Ohio Department of Taxation - OH\|TAX eServices Notification - eServices | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re state tax payment confirmation. |
| CTRL0000124720 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 19.1. Copy of 1.2.1.3.2_2012.07.28 POA Diego Mora.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish power of attorney delegation. |
| CTRL0000124721 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 19.2. POWERS VLEX GROUP.xlsx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re powers of attorney schedule. |
| CTRL0000124722 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 20.1. 32345362_FELICIA THAMES VS. ANDREW SAUL_Demand Letter (1) (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re third-party settlement demand. |
| CTRL0000124723 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 20.2 Notice of Service of Process - Transmittal Number_32345362.eml | Re: Notice of Service of Process - Transmittal Number:32345362 | Lluís Faus <lluis@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | David Nayer <david.nayer@vlex.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment sent by X. Miñan Vega to facilitate legal advice re service of process notice. |
| CTRL0000124724 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 32345362_FELICIA THAMES VS. ANDREW SAUL_Demand Letter (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re third-party settlement demand. |
| CTRL0000124725 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 20.3 DRAFT vLex F. Thames Letter 10.23.25 (1).docx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re response to threatened third-party claims. |
| CTRL0000124726 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 20.4 Vlex _ settlement demand letter (1).eml | RE: Vlex / settlement demand letter | "Sprague, Ian" <isprague@wsgr.com> | "David Nayer" <david.nayer@vlex.com> | "Holman, Eddie" <eholman@wsgr.com>; "Octavia Radulescu" <oradulescu@vlex.com>; "Wakefield, Tom" <twakefield@wsgr.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re third-party settlement defense. |
| CTRL0000124727 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 21.1. M4256029_COUNTVISTA_2025-06-26.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish trademark proceedings. |
| CTRL0000124728 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 21.2. Resolución Recurso M4256029.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re OEPM trademark proceedings. |
| CTRL0000124729 | CTRL0000124677 | Message_Attachment | 11/3/2025 | 22.1. Memorándum Precios de Transferencia financiación vLex Networks_vBorrador.pdf | Local File Report Guidance | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re transfer pricing taxes. |
| CTRL0000124762 | CTRL0000124762 | Message | 11/3/2025 | 10250.eml | RE: Vortex - (Input Required) Final Disclosures [GOWLG-LEGAL02.675935.2794053.FID4725893] [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | Ana Covaliu <acovaliu@vlex.com>; Elisabet Argilés<elisabet.argiles@vlex.com>; Hugo RuizTaboada<hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of X. Miñan Vega re SPA disclosures review. |
| CTRL0000124763 | CTRL0000124762 | Message_Attachment | 11/3/2025 | UKO3-#2010113737-v2 Vortex - Completion Specific Disclosures Table (AOS draft 03.11.25).docx | AOClient | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re SPA disclosure schedules. |
| CTRL0000124764 | CTRL0000124762 | Message_Attachment | 11/3/2025 | Litera Compare Redline - UKO3-#2010095496-v1 Vortex - Completion Specific Disclosures Table (GWLG comments 01.11.25)(117957558) and uko3 Vortex - Completion Spe.pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re SPA disclosure schedule. |
| CTRL0000124765 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 1.1. documentoEnvio_797723.PDF | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish DPA inquiry notice. |
| CTRL0000124766 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 1.2. justificante.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish DPA registration. |
| CTRL0000124767 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 10.1. Vlex Networks, S.L. - Informe Auditoría RGPD - 2025 (1).pdf | 0. VLEX - Informe Auditoria RGPD - 2025 copia.docx | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re data protection compliance audit. |
| CTRL0000124768 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 11.1 Full org chart_clean.xlsx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice that is inaccessible and cannot be opened. |
| CTRL0000124769 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 2.1. Notice of Material Breach-1.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Alexi breach notice. |
| CTRL0000124770 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 3.1. Anexo 1 - vLex - CERL CIL 11082025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate registry certificate. |
| CTRL0000124771 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 3.2. Copy of EP Revocación de poderes LEB (2).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re power of attorney revocation. |
| CTRL0000124772 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 3.3. Copy of VLEX - CERL CIL 12082025 (2).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate registry certificate. |
| CTRL0000124773 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 3.4. Copy of VLEX - CERL VCIS12082025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Bogotá corporate registration. |
| CTRL0000124774 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 3.5. RenunciaVoluntariaLuisBarranco.pdf | Documento sin título | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re employee resignation letter. |
| CTRL0000124775 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 3.6. Transaccion_LEB (1).pdf | Microsoft Word - Anexo 2 - vLex - Transacción Eduardo Barranco (2) | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re employee settlement agreement. |
| CTRL0000124776 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 4.1. 1. Carta de Habita-se do Edificio.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government occupancy certificate. |
| CTRL0000124777 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 4.2. 2. Laudo para Habite-se do Edificio.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government-issued certificate. |
| CTRL0000124778 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 5.1. BalanceSheet- Vlex Holdings Sept 2025 (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate finances. |
| CTRL0000124779 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 6.1. Extracto_empresa_receptora_de_inversión_extranjera_901004967 (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re financial registry extract. |
| CTRL0000124780 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 6.2. extracto_empresa_receptora_de_inversion_extranjera_901004967(Recuperado automáticamente).xlsx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re exchange declaration records. |
| CTRL0000124781 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 6.3. RIIN00052582025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Colombian investment registration. |
| CTRL0000124782 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 6.4. RIIN00052602025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government investment registration. |
| CTRL0000124783 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 6.5. VLEX Mail - Re_ CIL- Documentos Solicitados.pdf | VLEX Mail - Re: CIL- Documentos Solicitados | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re foreign investment registration. |
| CTRL0000124784 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 7.1. Copy of ACTA_DECISIONES_DEL_S.U_-_VLEX_GLOBAL_.pdf | ACTA DECISIONES DEL S.U - VLEX GLOBAL | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re shareholder capital contribution resolution. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000124785 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 7.2. Copy of CERTIFICADO_APORTACIÓN_FP_-_VLEX_GLOBAL.pdf | CERTIFICADO APORTACIÓN FP - VLEX GLOBAL | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate resolution certification. |
| CTRL0000124786 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 7.3. Copy of INFORME_DE_LOS_ADMINISTRADORES__SOLIDARIOS_-_VLEX_GLOBAL.pdf | INFORME DE LOS ADMINISTRADORES SOLIDARIOS - VLEX GLOBAL | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate administrators' report. |
| CTRL0000124787 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 7.4. Copy of Summary copia.pdf | Docusign Certificate | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re signing certificate. |
| CTRL0000124788 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 7.5. Copy of Summary.pdf | Docusign Certificate | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re signing certificate. |
| CTRL0000124789 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 8.1. cpa-tra-0041.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re notarized credit agreement. |
| CTRL0000124790 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 9.1. Copy of Copy of 10. 20241030 Minutes of the Bo.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate board minutes. |
| CTRL0000124791 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 9.2. Copy of Julia Herman - Separation Agreement 1.6.25.1 (2).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re employee separation agreement. |
| CTRL0000124792 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 12.1. Hein-Fastcase Addendum Letter 20251022 (EXECUTED).pdf | Microsoft Word - Fastcase October 2025 -- ADDENDUM DN EDITS | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Fastcase commercial addendum. |
| CTRL0000124793 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 13.1. FCC Business license after capital reduction.pdf | FCC Business license after capital reduction | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Chinese corporate registry. |
| CTRL0000124794 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 14.1. Richards-Docket-Alarm-Settlement-Agreement.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re executed agreement signature. |
| CTRL0000124795 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 15.1. Copy of Checkout - Miami-Dade 2024 & 2025 taxes.pdf | Checkout - Miami-Dade | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re third-party payment receipt. |
| CTRL0000124796 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 15.2. Copy of CU-App-2635608.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re municipal inspection form. |
| CTRL0000124797 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 15.3. Copy of D.E.R.M. Municipal Form - 1450 BRICKELL AV 2080.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re municipal business application. |
| CTRL0000124798 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 15.4. Copy of ePayment Services - Certificate of Occupancy.pdf | ePayment Services | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re third-party payment receipt. |
| CTRL0000124799 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 15.5. Copy of Miami Dade Certificate of Occupancy.PDF | CertificateOfUsePDFReport | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Miami-Dade approval document. |
| CTRL0000124800 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 15.6. Copy of TaxSys-FF_ASGn_7hR1U.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re local business tax receipt. |
| CTRL0000124801 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 15.7. Copy of VLEX Mail - Miami office Compliance_certifications.pdf | VLEX Mail - Miami office Compliance/certifications | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Miami regulatory compliance records. |
| CTRL0000124802 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 16.1. 20240731 Minutes of GSM of Felix Spain Bidco SL 2023.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re cforporate shareholder meeting minutes. |
| CTRL0000124803 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 17.1. vLex Termination Notice 2025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Times Media termination notice. |
| CTRL0000124804 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 18.1. Unemployment Lien (20210914013235) (1).pdf | 202109140163235.tif | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re recorded lien notice. |
| CTRL0000124805 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 18.2. Withholding Lien (22JG063249) (1).pdf | Ohio Department of Taxation - OH\|TAX eServices Notification - eServices | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government tax payment. |
| CTRL0000124806 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 19.1. Copy of 1.2.1.3.2_2012.07.28 POA Diego Mora.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish power of attorney. |
| CTRL0000124807 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 19.2. POWERS VLEX GROUP.xlsx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re powers of attorney schedule. |
| CTRL0000124808 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 20.1. 32345362_FELICIA THAMES VS. ANDREW SAUL_Demand Letter (1) (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re third-party settlement demand. |
| CTRL0000124809 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 20.2 Notice of Service of Process - Transmittal Number_32345362.eml | Re: Notice of Service of Process - Transmittal Number:32345362 | Lluís Faus <lluis@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | David Nayer <david.nayer@vlex.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment sent by X. Miñan Vega to facilitate legal advice re service-of-process demand. |
| CTRL0000124810 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 32345362_FELICIA THAMES VS. ANDREW SAUL_Demand Letter (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice third-party settlement demand. |
| CTRL0000124811 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 20.3 DRAFT vLex F. Thames Letter 10.23.25 (1).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re response to threatened-third party claims. |
| CTRL0000124812 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 20.4 Vlex _ settlement demand letter (1).eml | RE: Vlex / settlement demand letter | "Sprague, Ian" <isprague@wsgr.com> | "David Nayer" <david.nayer@vlex.com> | "Holman, Eddie" <eholman@wsgr.com>; "Octavia Radulescu" <oradulescu@vlex.com>; "Wakefield, Tom" <twakefield@wsgr.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re settlement strategy for third-party claims. |
| CTRL0000124813 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 21.1. M4256029_COUNTVISTA_2025-06-26.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish trademark proceedings. |
| CTRL0000124814 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 21.2. Resolución Recurso M4256029.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re OEPM administrative resolution. |
| CTRL0000124815 | CTRL0000124762 | Message_Attachment | 11/3/2025 | 22.1. Memorándum Precios de Transferencia financiación vLex Networks_vBorrador.pdf | Local File Report Guidance | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice transfer pricing taxes. |
| CTRL0000124816 | CTRL0000124762 | Message_Attachment | 11/3/2025 | UKO3-#2010095638-v3 Vortex - Supplemental Disclosure Documents Index (03.11.25).docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re SPA supplemental disclosure documents. |
| CTRL0000124889 | CTRL0000124889 | Message | 11/3/2025 | 10221.eml | RE: Vortex - (Input Required) Final Disclosures [GOWLG-LEGAL02.675935.2794053.FID4725893] [AO-UKO3.0150401.0000001.FID1460555] | Miñan Vega;Ximena:CO (LN)<ximena.minanvega@aoshearman.com> | Octavia Radulescu <oradulescu@vlex.com> | Ana Covaliu <acovaliu@vlex.com>; Elisabet Argilés<elisabet.argiles@vlex.com>; Hugo RuizTaboada<hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Vortex Core Team <vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of X. Miñan Vega re transaction disclosure letters. |
| CTRL0000124890 | CTRL0000124889 | Message_Attachment | 11/3/2025 | UKO3-#2010120680-v1 Vortex - Management Supplemental Disclosure Letter (Execution Version).docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re SPA management supplemental disclosures letter. |
| CTRL0000124891 | CTRL0000124889 | Message_Attachment | 11/3/2025 | Litera Compare Redline Pages Only - Vortex - Completion Specific Disclosures Table (AOS draft 02.11.25)-2010113737-v1 and Vortex - Completion Specific Disclosur.pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re SPA disclosures schedule. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000124892 | CTRL0000124889 | Message_Attachment | 11/3/2025 | Litera Compare Redline - UKO3-#2010095638-v3 Vortex - Supplemental Disclosure Documents Index (02.11.25) and uko3 Vortex - Supplemental Disclosure Documents Ind.pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re SPA supplemental disclosures. |
| CTRL0000124893 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 1.1. documentoEnvio_797723.PDF | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish DPA administrative notice. |
| CTRL0000124894 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 1.2. justificante.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government registry receipt. |
| CTRL0000124895 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 10.1. Vlex Networks, S.L. - Informe Auditoría RGPD - 2025 (1).pdf | 0. VLEX - Informe Auditoria RGPD - 2025 copia.docx | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re data protection compliance audit. |
| CTRL0000124896 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 11.1 Full org chart_clean.xlsx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment sent by X. Miñan Vega to facilitate legal advice that is inaccessible and cannot be opened. |
| CTRL0000124897 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 2.1. Notice of Material Breach-1.pdf | | | | | | Responsive | Privileged | | Attachment sent by X. Miñan Vega to facilitate legal advice re Alexi breach notice. |
| CTRL0000124898 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 2.2 Alexi re FastCase.msg | Alexi re FastCase | "Paul-Erik Veel" <pveel@litigate.com> | <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Alexi agreement. |
| CTRL0000124899 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 2025.11.03 - LTR to Fastcase re Alexi(110658286.3).pdf | Letter | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Alexi agreement. |
| CTRL0000124900 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 2.3 2025.11.03 - LTR to Fastcase re Alexi(110658286.3).pdf | Letter | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Alexi breach notice. |
| CTRL0000124901 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 3.1. Anexo 1 - vLex - CERL CIL 11082025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Bogotá corporate registry certificate. |
| CTRL0000124902 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 3.2. Copy of EP Revocación de poderes LEB (2).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Chilean notarial public deed. |
| CTRL0000124903 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 3.3. Copy of VLEX - CERL CIL 12082025 (2).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Bogotá corporate registry certificate. |
| CTRL0000124904 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 3.4. Copy of VLEX - CERL VCIS12082025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Colombian Chamber of Commerce certificate. |
| CTRL0000124905 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 3.5. RenunciaVoluntariaLuisBarranco.pdf | Documento sin título | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re employee resignation letter. |
| CTRL0000124906 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 3.6. Transaccion_LEB (1).pdf | Microsoft Word - Anexo 2 - vLex - Transacción Eduardo Barranco (2) | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re employee settlement agreement. |
| CTRL0000124907 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 4.1. 1. Carta de Habita-se do Edificio.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government occupancy certificate. |
| CTRL0000124908 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 4.2. 2. Laudo para Habite-se do Edificio.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Brazilian fire department certificate. |
| CTRL0000124909 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 5.1. BalanceSheet- Vlex Holdings Sept 2025 (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate financial balance sheet. |
| CTRL0000124910 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 6.1. Extracto_empresa_receptora_de_inversión_extranjera_901004967 (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice exchange declaration records. |
| CTRL0000124911 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 6.2. extracto_empresa_receptora_de_inversion_extranjera_901004967(Recuperado automáticamente).xlsx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate financial balance sheet. |
| CTRL0000124912 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 6.3. RIIN00052582025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government investment registration. |
| CTRL0000124913 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 6.4. RIIN00052602025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government investment registration. |
| CTRL0000124914 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 6.5. VLEX Mail - Re_ CIL- Documentos Solicitados.pdf | VLEX Mail - Re: CIL- Documentos Solicitados | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re regulatory filings correspondence. |
| CTRL0000124915 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 7.1. Copy of ACTA_DECISIONES_DEL_S.U_-_VLEX_GLOBAL_.pdf | ACTA DECISIONES DEL S.U - VLEX GLOBAL | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate shareholder registration. |
| CTRL0000124916 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 7.2. Copy of CERTIFICADO_APORTACIÓN_FP_-_VLEX_GLOBAL.pdf | CERTIFICADO APORTACIÓN FP - VLEX GLOBAL | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re sole shareholder resolution. |
| CTRL0000124917 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 7.3. Copy of INFORME_DE_LOS_ADMINISTRADORES__SOLIDARIOS_-_VLEX_GLOBAL.pdf | INFORME DE LOS ADMINISTRADORES SOLIDARIOS - VLEX GLOBAL | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate administrators' report. |
| CTRL0000124918 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 7.4. Copy of Summary copia.pdf | Docusign Certificate | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re signing certificate. |
| CTRL0000124919 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 7.5. Copy of Summary.pdf | Docusign Certificate | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re signing certificate. |
| CTRL0000124920 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 8.1. cpa-tra-0041.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish notarial credit facility. |
| CTRL0000124921 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 9.1. Copy of Copy of 10. 20241030 Minutes of the Bo.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate board resolution. |
| CTRL0000124922 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 9.2. Copy of Julia Herman - Separation Agreement 1.6.25.1 (2).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re employee separation agreement. |
| CTRL0000124923 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 12.1. Hein-Fastcase Addendum Letter 20251022 (EXECUTED).pdf | Microsoft Word - Fastcase October 2025 -- ADDENDUM DN EDITS | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Fastcase commercial addendum. |
| CTRL0000124924 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 13.1. FCC Business license after capital reduction.pdf | FCC Business license after capital reduction | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Chinese corporate registry. |
| CTRL0000124925 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 14.1. Richards-Docket-Alarm-Settlement-Agreement.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re agreement signature pages. |
| CTRL0000124926 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 15.1. Copy of Checkout - Miami-Dade 2024 & 2025 taxes.pdf | Checkout - Miami-Dade | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Miami-Dade tax receipt. |
| CTRL0000124927 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 15.2. Copy of CU-App-2635608.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re municipal certificate of use. |
| CTRL0000124928 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 15.3. Copy of D.E.R.M. Municipal Form - 1450 BRICKELL AV 2080.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re municipal business application. |
| CTRL0000124929 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 15.4. Copy of ePayment Services - Certificate of Occupancy.pdf | ePayment Services | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re third-party payment receipt. |
| CTRL0000124930 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 15.5. Copy of Miami Dade Certificate of Occupancy.PDF | CertificateOfUsePDFReport | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re government-issues certificate. |
| CTRL0000124931 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 15.6. Copy of TaxSys-FF_ASGn_7hR1U.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re local business tax receipt. |
| CTRL0000124932 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 15.7. Copy of VLEX Mail - Miami office Compliance_certifications.pdf | VLEX Mail - Miami office Compliance/certifications | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re regulatory compliance records. |
| CTRL0000124933 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 16.1. 20240731 Minutes of GSM of Felix Spain Bidco SL 2023.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re corporate shareholder meeting minutes. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000124934 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 17.1. vLex Termination Notice 2025.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Times Media termination notice. |
| CTRL0000124935 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 18.1. Unemployment Lien (20210914013235) (1).pdf | 202109140163235.tif | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice Ohio government lien notice. |
| CTRL0000124936 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 18.2. Withholding Lien (22JG063249) (1).pdf | Ohio Department of Taxation - OH\|TAX eServices Notification - eServices | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re state tax payment confirmation. |
| CTRL0000124937 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 19.1. Copy of 1.2.1.3.2_2012.07.28 POA Diego Mora.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish power of attorney. |
| CTRL0000124938 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 19.2. POWERS VLEX GROUP.xlsx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re powers of attorney summary. |
| CTRL0000124939 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 20.1. 32345362_FELICIA THAMES VS. ANDREW SAUL_Demand Letter (1) (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re third-party settlement demand. |
| CTRL0000124940 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 20.2 Notice of Service of Process - Transmittal Number_32345362.eml | Re: Notice of Service of Process - Transmittal Number:32345362 | Lluís Faus <lluis@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | David Nayer <david.nayer@vlex.com> | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re service-of-process demand. |
| CTRL0000124941 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 32345362_FELICIA THAMES VS. ANDREW SAUL_Demand Letter (1).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re third-party settlement demand. |
| CTRL0000124942 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 20.3 DRAFT vLex F. Thames Letter 10.23.25 (1).docx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re response to threatened third-party claims. |
| CTRL0000124943 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 20.4 Vlex _ settlement demand letter (1).eml | RE: Vlex / settlement demand letter | "Sprague, Ian" <isprague@wsgr.com> | "David Nayer" <david.nayer@vlex.com> | "Holman, Eddie" <eholman@wsgr.com>; "Octavia Radulescu" <oradulescu@vlex.com>; "Wakefield, Tom" <twakefield@wsgr.com> | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent by X. Miñan Vega to facilitate legal advice re third-party litigation strategy. |
| CTRL0000124944 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 21.1. M4256029_COUNTVISTA_2025-06-26.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish trademark opposition filing. |
| CTRL0000124945 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 21.2. Resolución Recurso M4256029.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re Spanish trademark appeal resolution. |
| CTRL0000124946 | CTRL0000124889 | Message_Attachment | 11/3/2025 | 22.1. Memorándum Precios de Transferencia financiación vLex Networks_vBorrador.pdf | Local File Report Guidance | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by X. Miñan Vega to facilitate legal advice re transfer pricing taxes. |
| CTRL0000124978 | | Message | 11/3/2025 | 9150.eml | Fwd: Secondary Sources | Nina Jack <christina.jack@vlex.com> | David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of D. Nayer and O. Radulescu re Alexi contract. |
| CTRL0000133576 | CTRL0000133576 | Message | 11/24/2025 | 1948.eml | Updated invitation: Alexi Discussion @ Mon Nov 24, 2025 11am - 11:30am (PST) (Lluis Faus) | Lynn Tam <lynn.tam@clio.com> | Ed Walters <ed.walters@clio.com>; Jack Newton <jack.newton@clio.com>; Lluis Faus <lluis.faus@clio.com>; Niamh Pollak <niamh.pollak@clio.com>; Octavia Radulescu <octavia.radulescu@clio.com>; Pamela Smith <pamela.smith@clio.com> | | | Responsive | Privileged | Attorney-Client | Email regarding legal advice of O. Radulescu and N. Pollak calendar scheduling. |
| CTRL0000133577 | CTRL0000133576 | Message_Attachment | 11/24/2025 | invite.ics | Alexi Discussion | jack.newton@clio.com | ed.walters@clio.com; jack.newton@clio.com; lluis.faus@clio.com; niamh.pollak@clio.com; octavia.radulescu@clio.com; pamela.smith@clio.com | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu and N. Pollak to facilitate legal advice re Alexi contract termination. |
| CTRL0000133707 | | Message | 11/24/2025 | 1246.eml | Confidential / Alexi content licensing termination | Lluis Faus <lluis.faus@clio.com> | David Finch <david.finch@clio.com> | Jonathan Watson <jonathan.watson@clio.com>; Niamh Pollak <niamh.pollak@clio.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of N. Pollak re Alexi contract termination. |
| CTRL0000133869 | | Message | 11/25/2025 | 1154.eml | Re: Confidential / Alexi content licensing termination | David Finch <david.finch@clio.com> | Lluis Faus <lluis.faus@clio.com> | Jonathan Watson <jonathan.watson@clio.com>; Niamh Pollak <niamh.pollak@clio.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of N. Pollak re Alexi contract termination. |
| CTRL0000135151 | | Message | 11/26/2025 | 31.eml | Re: Confidential / Alexi content licensing termination | Niamh Pollak <niamh.pollak@clio.com> | David Finch <david.finch@clio.com> | Jonathan Watson <jonathan.watson@clio.com>; Lluis Faus <lluis.faus@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi contract termination. |
| CTRL0000141479 | | Message | 6/21/2025 | 20960.eml | "James, Octavia" space mention - Morning @Nina Jack | "Octavia Radulescu (via Google Chat)" <chat-noreply@google.com> | christina.jack@vlex.com | | | Responsive | Privileged | Attorney-Client | Google Chat thread providing legal advice of O. Radulescu re government contracting status. |
| CTRL0000159491 | | Message | 10/20/2025 | 5318.eml | Alexi - Sec 2.2 - One question that came up is: how do ... | "Octavia Radulescu (Google Docs)" <comments-noreply@docs.google.com> | christina.jack@vlex.com | | | Responsive | Privileged | Attorney-Client | Email conveying legal advice of O. Radulescu re Fastcase data ownership. |
| CTRL0000159538 | | Message | 10/20/2025 | 5298.eml | Alexi - Sec 2.2 - One question that came up is: how do ... | "Octavia Radulescu (Google Docs)" <comments-noreply@docs.google.com> | christina.jack@vlex.com | | | Responsive | Privileged | Attorney-Client | Email conveying legal advice of O. Radulescu re Alexi breach analysis. |
| CTRL0000160135 | | Message | 10/23/2025 | 4882.eml | Alexi - Sec 2.2 - One question that came up is: how do ... | "David Nayer (Google Docs)" <comments-noreply@docs.google.com> | christina.jack@vlex.com | | | Responsive | Privileged | Attorney-Client | Email conveying legal advice of D. Nayer and O. Radulescu re Alexi breach analysis. |
| CTRL0000160146 | CTRL0000160146 | Message | 10/23/2025 | 6240.eml | Fwd: FASTCASE INC Invoice #INV-64091 | Nina Jack <christina.jack@vlex.com> | David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of D. Nayer and O. Radulescu re Alexi material breach cure period. |
| CTRL0000160147 | CTRL0000160146 | Message_Attachment | 10/23/2025 | vLex 2024 Notice of Material Breach - Alexi.pdf | vLex 2024 Notice of Material Breach - Alexi | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to D. Nayer and O. Radulescu to facilitate legal advice re Alexi breach notice. |
| CTRL0000162180 | | Message | 11/3/2025 | 3788.eml | Fw: Issue with UniveresalIds for Fastcase documents | Christina Steinbrecker Jack <christina.jack@fastcase.com> | David Nayer <david.nayer@vlex.com>; Nina Jack <christina.jack@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of D. Nayer re Alexi agreement analysis. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000164137 | CTRL0000164137 | Message | 11/14/2025 | 1871.eml | Fwd: FASTCASE INC Invoice #INV-64091 | Nina Jack <christina.jack@vlex.com> | David Nayer <david.nayer@vlex.com>; nina.jack@clio.com | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of D. Nayer re Alexi breach notice. |
| CTRL0000164138 | CTRL0000164137 | Message_Attachment | 11/14/2025 | vLex 2024 Notice of Material Breach - Alexi.pdf | vLex 2024 Notice of Material Breach - Alexi | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to D. Nayer to facilitate legal advice re Alexi breach notice. |
| CTRL0000164837 | CTRL0000164837 | Message | 11/18/2025 | 1862.eml | Fwd: Fw: Alexsei <> Fastcase, re: Caselaw | Nina Jack <nina.jack@clio.com> | Niamh Pollak <niamh.pollak@clio.com> | Ed Walters <ed.walters@clio.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of N. Pollak re Alexi agreement analysis. |
| CTRL0000164838 | CTRL0000164837 | Message_Attachment | 11/18/2025 | 20211206 - Alexsei-Fastcase Data License Agreement.docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice re Alexi agreement. |
| CTRL0000164936 | | Message | 11/19/2025 | 1082.eml | New messages from daniel.hoadley, ed.walters, and more in Clio | Slack <notification@slack.com> | nina.jack@clio.com | | | Responsive | Privileged | Attorney-Client; Work Product | Email conveying legal advice of N. Pollak re Alexi agreement analysis. |
| CTRL0000170018 | CTRL0000170018 | Message | 6/26/2025 | 17688.eml | Fwd: 2 DD follow-ups | "Jack Newton" <jack.newton@clio.com> | "Curt Sigfstead" <curt.sigfstead@clio.com>; "Niamh Pollak" <niamh.pollak@clio.com>; "Shubham Datta" <shubham@clio.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of N. Pollak re outstanding SPA due diligence questions. |
| CTRL0000170019 | CTRL0000170018 | Message_Attachment | 6/26/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed.pdf | Microsoft Word - 20211206 - Alexsei-Fastcase Data License Agreement.docx | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to N. Pollak to facilitate legal advice re Alexi agreement analysis. |
| CTRL0000170040 | | Message | 6/27/2025 | 16328.eml | Re: 2 DD follow-ups | Lluís Faus <lluis@vlex.com> | Jack Newton <jack.newton@clio.com> | Arthur Mornington <arthur.mornington@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email conveying legal advice from external counsel re outstanding SPA due diligence questions. |
| CTRL0000170090 | CTRL0000170090 | Message | 6/27/2025 | 17260.eml | Fwd: Re: 2 DD follow-ups | "Jack Newton" <jack.newton@clio.com> | "Ed Walters" <ed.walters@fastcase.com> | | | Responsive | Privileged | Attorney-Client | Email conveying legal advice from external counsel re outstanding SPA due diligence questions. |
| CTRL0000170091 | CTRL0000170090 | Message_Attachment | 6/27/2025 | Alexsei.pdf | Alexsei | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to convey legal advice from external counsel re outstanding SPA due diligence questions. |
| CTRL0000170165 | | Message | 6/27/2025 | 16256.eml | Vortex - updated position on outstanding items [GOWLG-LEGAL02.675935.2794053] | Rebecca Burford <rebecca.burford@gowlingwlg.com> | "Castle, Zachary W" <Zach.Castle@gs.com>; "Ebe, Todd" <Todd.Ebe@gs.com>; "Longo, Mark" <MLongo@osler.com>; "Russell, Michael" <mrussell@wsgr.com>; "Smith, Martin" <masmith@osler.com>; Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead <curt.sigfstead@clio.com>; Jack Newton <jack.newton@clio.com>; Melissa Craig <melissa.craig@clio.com>; Niamh Pollak <niamh.pollak@clio.com>; Roisin Bergin <roisin.bergin@gowlingwlg.com>; Shubham Datta <shubham@clio.com> | Aimee Halfyard <Aimee.Halfyard@ca.gowlingwlg.com>; GOWLING Vortex Core Team <gowlingvortexcoreteam@gowlingwlg.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of R. Burford and requesting legal advice from N. Pollak re outstanding SPA due diligence questions. |
| CTRL0000170168 | | Message | 6/27/2025 | 16255.eml | Re: Vortex - updated position on outstanding items [GOWLG-LEGAL02.675935.2794053] | Niamh Pollak <niamh.pollak@clio.com> | Rebecca Burford <rebecca.burford@gowlingwlg.com> | "Castle, Zachary W" <Zach.Castle@gs.com>; "Ebe, Todd" <Todd.Ebe@gs.com>; "Longo, Mark" <MLongo@osler.com>; "Russell, Michael" <mrussell@wsgr.com>; "Smith, Martin" <masmith@osler.com>; Aimee Halfyard <Aimee.Halfyard@ca.gowlingwlg.com>; Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead <curt.sigfstead@clio.com>; GOWLING Vortex Core Team <gowlingvortexcoreteam@gowlingwlg.com>; Jack Newton <jack.newton@clio.com>; Melissa Craig <melissa.craig@clio.com>; Roisin Bergin <roisin.bergin@gowlingwlg.com>; Shubham Datta <shubham@clio.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of N. Pollak re SPA transaction strategy and outstanding SPA due diligence questions. |
| CTRL0000170478 | CTRL0000170478 | Message | 6/28/2025 | 17077.eml | Vortex - Updated SPA from A&O [GOWLG-LEGAL02.675935.2794053] | Rebecca Burford <rebecca.burford@gowlingwlg.com> | Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead<curt.sigfstead@clio.com>; Jack Newton <jack.newton@clio.com>; Melissa Craig<melissa.craig@clio.com>; Niamh Pollak <niamh.pollak@clio.com>; Shubham Datta <shubham@clio.com> | "Castle, Zachary W" <zach.castle@gs.com>; "Ebe, Todd" <todd.ebe@gs.com>; "Russell, Michael" <mrussell@wsgr.com>; "Smith, Martin" <masmith@osler.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of R. Burford and requesting legal advice of N. Pollak re SPA negotiation points. |
| CTRL0000170479 | CTRL0000170478 | Message_Attachment | 6/28/2025 | Vortex SPA Litera Compare Redline - Vortex - SPA (GWLG 26.06.2025)-115343093-v10 and Vortex - SPA (AOS 28.06.2025)-115343093-v11.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re draft SPA terms. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000170505 | CTRL0000170505 | Message | 6/28/2025 | 16677.eml | RE: Vortex - outstanding SPA points [GOWLG-LEGAL02.675935.2794053] | Roisin Bergin <roisin.bergin@gowlingwlg.com> | Jack Newton <jack.newton@clio.com>; Rebecca Burford<rebecca.burford@gowlingwlg.com> | Aimee Halfyard <Aimee.Halfyard@ca.gowlingwlg.com>; Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead<curt.sigfstead@clio.com>; GOWLING Vortex Core Team <gowlingvortexcoreteam@gowlingwlg.com>; James Arnold<james.arnold@gowlingwlg.com>; Mark Longo<mlongo@osler.com>; Martin Smith <masmith@osler.com>; Melissa Craig<melissa.craig@clio.com>; Michael Russell <mrussell@wsgr.com>; Niamh Pollak <niamh.pollak@clio.com>; Shubham Datta <shubham@clio.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of R. Bergin and requesting legal advice of N. Pollak re SPA warranties and indemnities. |
| CTRL0000170506 | CTRL0000170505 | Message_Attachment | 6/28/2025 | Litera Compare Redline - Vortex - SPA (AOS 28.06.2025)-115343093-v11 and Vortex - SPA (GWLG 29.06.2025)-115343093-v12.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re draft SPA terms. |
| CTRL0000170507 | CTRL0000170505 | Message_Attachment | 6/28/2025 | Vortex - SPA (GWLG 29.06.2025)(115343093).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re draft SPA terms. |
| CTRL0000170544 | CTRL0000170544 | Message | 6/29/2025 | 16651.eml | FW: Vortex - outstanding SPA points [AO-UKO3.0150401.0000001.FID1436267] [GOWLG-LEGAL02.675935.2794053] | Roisin Bergin <roisin.bergin@gowlingwlg.com> | "Castle, Zachary W" <zach.castle@gs.com>; Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead <curt.sigfstead@clio.com>; Jack Newton <jack.newton@clio.com>; Kate Featherstone <kate.featherstone@gowlingwlg.com>; Melissa Craig <melissa.craig@clio.com>; Niamh Pollak <niamh.pollak@clio.com>; Shubham Datta <shubham@clio.com> | "Ebe, Todd" <todd.ebe@gs.com>; "Weiskopf, Bryant" <bryant.weiskopf@gs.com>; Aimee Halfyard <Aimee.Halfyard@ca.gowlingwlg.com>; GOWLING Vortex Core Team <gowlingvortexcoreteam@gowlingwlg.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of R. Bergin and requesting legal advice of N. Pollak re SPA break fee and disclosures. |
| CTRL0000170545 | CTRL0000170544 | Message_Attachment | 6/29/2025 | Change-Pro Redline - Vortex - SPA (GWLG 29.06.2025)(115343093) and Vortex - SPA Execution Version (AOS draft 29.6.25) (1).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re draft SPA terms. |
| CTRL0000170599 | CTRL0000170599 | Message | 6/29/2025 | 17125.eml | Vortex - Revised SPA [GOWLG-LEGAL02.675935.2794053] | Rebecca Burford <rebecca.burford@gowlingwlg.com> | "Longo, Mark" <mlongo@osler.com>; "Nelson, Ian" <inelson@osler.com>; "Russell, Michael" <mrussell@wsgr.com>; "Smith, Martin" <masmith@osler.com>; "Titcomb, Rick" <rtitcomb@wsgr.com>; Noemi Marqués de Magallanes<nmarquesdem@perezllorca.com>; Pedro Fernández <pfernandez@perezllorca.com> | "Weiskopf, Bryant"<bryant.weiskopf@gs.com>; Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead<curt.sigfstead@clio.com>; Ebe Todd <todd.ebe@gs.com>; Jack Newton <jack.newton@clio.com>; Melissa Craig <melissa.craig@clio.com>; Niamh Pollak <niamh.pollak@clio.com>; Shubham Datta <shubham@clio.com>; Zachary W Castle <zach.castle@gs.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of R. Burford and requesting legal advice of N. Pollak re revised SPA terms. |
| CTRL0000170600 | CTRL0000170599 | Message_Attachment | 6/29/2025 | Vortex - SPA (GWLG 29.06.2025)-115343093-v14.docx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re draft SPA. |
| CTRL0000170601 | CTRL0000170599 | Message_Attachment | 6/29/2025 | Litera Compare Redline - Vortex - SPA (A&O 29.06.2025)-115343093-v13 and Vortex - SPA (GWLG 29.06.2025)-115343093-v14.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re draft SPA. |
| CTRL0000170623 | CTRL0000170623 | Message | 6/29/2025 | 17111.eml | Project Vortex - DocuSign instructions [GOWLG-LEGAL02.675935.2794053.FID4640890] | Henry Stride <henry.stride@gowlingwlg.com> | Jack Newton <jack.newton@clio.com> | Melissa Craig <melissa.craig@clio.com>; Niamh Pollak <niamh.pollak@clio.com>; Rebecca Burford <rebecca.burford@gowlingwlg.com>; Roisin Bergin <roisin.bergin@gowlingwlg.com>; Samantha Holland <samantha.holland@gowlingwlg.com>; Sian Dewing <sian.dewing@gowlingwlg.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of H. Stride and requesting legal advice of N. Pollak re SPA execution logistics. |
| CTRL0000170624 | CTRL0000170623 | Message_Attachment | 6/29/2025 | UKO3-#2009482775-v1 Vortex - SPA (Execution Version)(116089995).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re draft SPA. |
| CTRL0000170625 | CTRL0000170623 | Message_Attachment | 6/29/2025 | UKO3-#2009482609-v1 Vortex - Management Warranty Deed (Execution Version)(116089982)(002)(116089992).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re SPA warranties and covenants deed. |
| CTRL0000170626 | CTRL0000170623 | Message_Attachment | 6/29/2025 | UKO3-#2009482640-v1 Vortex - Management Disclosure Letter (Execution Version)(116089981).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re management disclosure letter. |
| CTRL0000170627 | CTRL0000170623 | Message_Attachment | 6/29/2025 | UKO3-_2009443425-v2 Vortex - Purchaser Signing Disclosure Letter (EXECUTION VERSION)(116023557.3)(116089928).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re purchaser signing disclosure letter. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000170628 | CTRL0000170623 | Message_Attachment | 6/29/2025 | Vortex - Purchaser Sole Director Resolutions (Exchange)(115898261)(116089993).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re purchaser director resolution. |
| CTRL0000170630 | CTRL0000170630 | Message | 6/29/2025 | 17110.eml | Vortex - authority to complete | Rebecca Burford <rebecca.burford@gowlingwlg.com> | Jack Newton <jack.newton@clio.com> | "Longo, Mark" <mlongo@osler.com>; "Nelson, Ian"<inelson@osler.com>; "Russell, Michael" <mrussell@wsgr.com>; "Smith, Martin"<masmith@osler.com>; Aimee Halfyard <Aimee.Halfyard@ca.gowlingwlg.com>; Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead <curt.sigfstead@clio.com>; GOWLING Vortex Core Team <gowlingvortexcoreteam@gowlingwlg.com>; Melissa Craig <melissa.craig@clio.com>; Niamh Pollak<niamh.pollak@clio.com>; Shubham Datta <shubham@clio.com> | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re transaction document exchange. |
| CTRL0000170631 | CTRL0000170630 | Message_Attachment | 6/29/2025 | UKO3-_2009443425-v2 Vortex - Purchaser Signing Disclosure Letter (EXECUTION VERSION)(116023557.3)(116089928).pdf | Purchaser VDR Index as at June 27 2025 (002).xlsx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re purchaser signing disclosure letter. |
| CTRL0000170632 | CTRL0000170630 | Message_Attachment | 6/29/2025 | UKO3-#2009482775-v1 Vortex - SPA (Execution Version)(116089995).pdf | AODocument | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re draft SPA. |
| CTRL0000170633 | CTRL0000170630 | Message_Attachment | 6/29/2025 | UKO3-#2009482609-v1 Vortex - Management Warranty Deed (Execution Version)(116089982) (002)(116089992).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re SPA warranties deed. |
| CTRL0000170634 | CTRL0000170630 | Message_Attachment | 6/29/2025 | UKO3-#2009482640-v1 Vortex - Management Disclosure Letter (Execution Version)(116089981).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re SPA management disclosure letter. |
| CTRL0000170648 | CTRL0000170648 | Message | 6/30/2025 | 17836.eml | RE: Project Vortex - DocuSign instructions [GOWLG-LEGAL02.675935.2794053.FID4640890] | Henry Stride <henry.stride@gowlingwlg.com> | Jack Newton <jack.newton@clio.com> | Melissa Craig <melissa.craig@clio.com>; Niamh Pollak <niamh.pollak@clio.com>; Rebecca Burford <rebecca.burford@gowlingwlg.com>; Roisin Bergin <roisin.bergin@gowlingwlg.com>; Samantha Holland <samantha.holland@gowlingwlg.com>; Sian Dewing <sian.dewing@gowlingwlg.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of H. Stride and requesting legal advice of N. Pollak re SPA execution logistics. |
| CTRL0000170649 | CTRL0000170648 | Message_Attachment | 6/30/2025 | UKO3-_2009482775-v1_Vortex_-_SPA_(Execution_Version)(116089995).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re draft SPA. |
| CTRL0000170650 | CTRL0000170648 | Message_Attachment | 6/30/2025 | UKO3-_2009482609-v1_Vortex_-_Management_Warranty_Deed_(Execution_Version)(116089982)_(002)(116089992.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re SPA warranty deed. |
| CTRL0000170651 | CTRL0000170648 | Message_Attachment | 6/30/2025 | UKO3-_2009482640-v1_Vortex_-_Management_Disclosure_Letter_(Execution_Version)(116089981).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re SPA management disclosure letter. |
| CTRL0000170652 | CTRL0000170648 | Message_Attachment | 6/30/2025 | UKO3-_2009443425-v2_Vortex_-_Purchaser_Signing_Disclosure_Letter_(EXECUTION_VERSION)(116023557.3)(11.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re SPA disclosure letter. |
| CTRL0000170653 | CTRL0000170648 | Message_Attachment | 6/30/2025 | Vortex_-_Purchaser_Sole_Director_Resolutions_(Exchange)(115898261)(116089993).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re sole director resolution. |
| CTRL0000185155 | CTRL0000185155 | Message | 11/3/2025 | 3303.eml | RE: DocuSign Signing Instructions - Project Vortex Completion [GOWLG-LEGAL02.675935.2794053.FID4725893] | Alice Grimley Evans <alice.grimleyevans@gowlingwlg.com> | Jack Newton <jack.newton@clio.com> | Ciara Ambrose <ciara.ambrose@clio.com>; GOWLING Vortex Core Team <gowlingvortexcoreteam@gowlingwlg.com>; Niamh Pollak <niamh.pollak@clio.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of A. Grimley Evans and requesting legal advice of N. Pollak re SPA execution logistics. |
| CTRL0000185156 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 01 - Purchaser Completion Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re purchaser completion disclosure schedule. |
| CTRL0000185157 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 02 - Management Supplemental Disclosure Letter (Execution Version).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re SPA management disclosure letter. |
| CTRL0000185158 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 04 Sliced Bread Limited - Director's Certificate (Credit Rights) - EXECUTION VERSION.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re director certificate and resolutions. |
| CTRL0000185159 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 05 Completion No Claims Declaration.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re SPA completion no claims declaration. |
| CTRL0000185160 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 06 - SBL to Felix Intragroup Loan Agreement (Fastcase Earn Out payment inc Bain redemption).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re intra-group loan agreement. |
| CTRL0000185161 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 07 - SBL to Felix Intragroup Loan Agreement (Fastcase Earn Out payment).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re intra-group loan agreement. |
| CTRL0000185162 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 08 - SBL to vLex Intragroup Loan Agreement (Platform Earn Out payment inc Bain redemption).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re intra-group loan agreement. |
| CTRL0000185163 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 09 - SBL to vLex Intragroup Loan Agreement (Platform Earn Out payment).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re intra-group loan agreement. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000185164 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 10. Vortex - SBL to Felix Intragroup Loan Agreement (Phantom Share payments).pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re intra-group loan agreement. |
| CTRL0000185165 | CTRL0000185155 | Message_Attachment | 11/3/2025 | 03 - SPA Deed of Variation.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to N. Pollak to facilitate legal advice re deed of variation. |
| CTRL0000185170 | CTRL0000185170 | Message | 11/3/2025 | 3304.eml | Completed: Sign with Docusign: Vortex Completion Documents | "Alice Grimley Evans via Docusign" <dse@eumail.docusign.net> | "Jack Newton" <jack.newton@clio.com> | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of A. Grimley re SPA execution logistics. |
| CTRL0000185171 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 01 - Purchaser Completion Disclosure Letter (Execution Version).pdf | Microsoft Word - 01 - Purchaser Completion Disclosure Letter (Execution Version).docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re SPA purchaser completion disclosure letter. |
| CTRL0000185172 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 02 - Management Supplemental Disclosure Letter (Execution Version).pdf | Microsoft Word - 02 - Management Supplemental Disclosure Letter (Execution Version).docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re SPA management supplemental disclosure letter. |
| CTRL0000185173 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 03 - SPA Deed of Variation.pdf | Microsoft Word - 03 - SPA Deed of Variation.docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re deed of variation. |
| CTRL0000185174 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 04 Sliced Bread Limited - Director's Certificate (Credit Rights) - EXECUTION VERSION.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re director certificate and resolutions. |
| CTRL0000185175 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 05 Completion No Claims Declaration.pdf | Microsoft Word - 05 Completion No Claims Declaration(117879781).docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re competion no-claims declaration. |
| CTRL0000185176 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 06 - SBL to Felix Intragroup Loan Agreement (Fastcase Earn Out payment inc Bain redemption).pdf | Microsoft Word - 07 - SBL to Felix Intragroup Loan Agreement (Fastcase Earn Out payment inc Bain redemption).docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re intra-group loan agreement. |
| CTRL0000185177 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 07 - SBL to Felix Intragroup Loan Agreement (Fastcase Earn Out payment).pdf | Microsoft Word - 08 - SBL to Felix Intragroup Loan Agreement (Fastcase Earn Out payment)(117666110).docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re intra-group loan agreement. |
| CTRL0000185178 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 08 - SBL to vLex Intragroup Loan Agreement (Platform Earn Out payment inc Bain redemption).pdf | Microsoft Word - 09 - SBL to vLex Intragroup Loan Agreement (Platform Earn Out payment inc Bain redemption).docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re intra-group loan agreement. |
| CTRL0000185179 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 09 - SBL to vLex Intragroup Loan Agreement (Platform Earn Out payment).pdf | Microsoft Word - 10 - SBL to vLex Intragroup Loan Agreement (Platform Earn Out payment)(117666260).docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re intra-group loan agreement. |
| CTRL0000185180 | CTRL0000185170 | Message_Attachment | 11/3/2025 | 10. Vortex - SBL to Felix Intragroup Loan Agreement (Phantom Share payments).pdf | Microsoft Word - 11. Vortex - SBL to Felix Intragroup Loan Agreement (Phantom Share payments).docx | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Grimley to facilitate legal advice re intra-group loan agreement. |
| CTRL0000194072 | CTRL0000194072 | Message | 6/28/2025 | 7739.eml | RE: Project Vortex - draft SPA for review | "Gavriilidi, Agapi:CO (LN)" <agapi.gavriilidi@aoshearman.com> | "Dawson, Jack:CO (LN)" <jack.dawson@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; "Voltmer, Ralph" <rvoltmer@cov.com>; "Yang, Brian"<BYang@cov.com> | "McDaniel, Brady" <BMcDaniel@cov.com>; "philip.rosenthal@vlex.com" <philip.rosenthal@vlex.com>; "Samengo-Turner, William:CO (LN)"<william.samengo-turner@aoshearman.com>; "satishno1@hotmail.com" <satishno1@hotmail.com>; Ed Walters<ed.walters@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of A. Gavriilidi re SPA and earn-out revisions. |
| CTRL0000194073 | CTRL0000194072 | Message_Attachment | 6/28/2025 | UKO3-#2009474866-v5 Vortex SPA (AOS draft 28 June 2025).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Gavriilidi to facilitate legal advice re deed of variation. |
| CTRL0000194074 | CTRL0000194072 | Message_Attachment | 6/28/2025 | Change-Pro Redline - Vortex - SPA (GWLG 26.06.2025)(115343093) and UKO3-#2009474866-v5 Vortex SPA (AOS draft 28 June 2025).pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Gavriilidi to facilitate legal advice re draft SPA terms. |
| CTRL0000194075 | CTRL0000194072 | Message_Attachment | 6/28/2025 | Litera Compare Redline Pages Only - Vortex - SPA (GWLG 26.06.2025)(115343093) and UKO3-#2009474866-v5 Vortex SPA (AOS draft 28 June 2025).pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by A. Gavriilidi to facilitate legal advice re draft SPA terms. |
| CTRL0000194083 | CTRL0000194083 | Message | 6/28/2025 | 8262.eml | RE: Project Vortex - draft SPA for review [AO-UKO3.0150401.0000001.FID1436267] | "Yang, Brian" <BYang@cov.com> | "Dawson, Jack:CO (LN)"<jack.dawson@aoshearman.com>; "Gavriilidi, Agapi:CO (LN)" <agapi.gavriilidi@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; "Voltmer, Ralph" <rvoltmer@cov.com> | "McDaniel, Brady" <BMcDaniel@cov.com>; "philip.rosenthal@vlex.com" <philip.rosenthal@vlex.com>; "Samengo-Turner, William:CO (LN)"<william.samengo-turner@aoshearman.com>; "satishno1@hotmail.com" <satishno1@hotmail.com>; Ed Walters<ed.walters@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of external counsel re SPA earn-out and 280G. |
| CTRL0000194084 | CTRL0000194083 | Message_Attachment | 6/28/2025 | Changed Pages - Vortex - SPA (2025-06-28 v5 Cov Comments vs. 2025-06-28 v3 AOS sent to GWLG).pdf | Litera Compare Redline Pages Only - Vortex - SPA (2025-06-28 v3 AOS sent to GWLG) and Vortex - SPA (2025-06-28 v4b Cov draft).pdf | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to external counsel to facilitate legal advice re draft SPA terms. |
| CTRL0000194085 | CTRL0000194083 | Message_Attachment | 6/28/2025 | Vortex - SPA (2025-06-28 v5 Cov draft).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to external counsel to facilitate legal advice re draft SPA terms. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000194099 | CTRL0000194099 | Message | 6/29/2025 | 8257.eml | RE: Project Vortex - draft SPA for review [AO-UKO3.0150401.0000001.FID1436267] | "Dawson, Jack:CO (LN)" <jack.dawson@aoshearman.com> | "Gavriilidi, Agapi:CO (LN)"<agapi.gavriilidi@aoshearman.com>; "Little, Josh:CO (LN)"<josh.little@aoshearman.com>; "Voltmer, Ralph" <rvoltmer@cov.com>; "Yang, Brian" <BYang@cov.com> | "McDaniel, Brady" <BMcDaniel@cov.com>; "philip.rosenthal@vlex.com" <philip.rosenthal@vlex.com>; "Samengo-Turner, William:CO (LN)"<william.samengo-turner@aoshearman.com>; "satishno1@hotmail.com" <satishno1@hotmail.com>; Ed Walters<ed.walters@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Dawson re SPA drafting and execution logistics. |
| CTRL0000194100 | CTRL0000194099 | Message_Attachment | 6/29/2025 | Vortex - SPA (GWLG 29.06.2025)(115343093).docx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by J. Dawson to facilitate legal advice re draft SPA terms. |
| CTRL0000194101 | CTRL0000194099 | Message_Attachment | 6/29/2025 | Litera Compare Redline - Vortex - SPA (AOS 28.06.2025)-115343093-v11 and Vortex - SPA (GWLG 29.06.2025)-115343093-v12.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by J. Dawson to facilitate legal advice re draft SPA terms. |
| CTRL0000194102 | CTRL0000194099 | Message_Attachment | 6/29/2025 | UKO3-#2009452016-v5 Vortex - SHA termination agreement.docx | AODocument | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by J. Dawson to facilitate legal advice re draft termination agreement of shareholders' agreement. |
| CTRL0000194103 | CTRL0000194099 | Message_Attachment | 6/29/2025 | 2025-06-26 - Vortex - Purchaser Specific Disclosures(116065315.2) [GWLG draft 29.06.2025](116066222).docx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by J. Dawson to facilitate legal advice re draft purchaser disclosure letter. |
| CTRL0000194104 | CTRL0000194099 | Message_Attachment | 6/29/2025 | Litera Compare Redline - 2025-06-26 - Vortex - Purchaser Specific Disclosures(116065315.2) [GWLG draft 28.06.2025](116066222) and 2025-06-26 - Vortex - Purchaser Specific Dis.pdf | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent by J. Dawson to facilitate legal advice re draft purchaser disclosure letter. |
| CTRL0000194111 | CTRL0000194111 | Message | 6/29/2025 | 8253.eml | RE: Project Vortex - draft SPA for review [AO-UKO3.0150401.0000001.FID1436267] | "Yang, Brian" <BYang@cov.com> | "philip.rosenthal@vlex.com" <philip.rosenthal@vlex.com>; "satishno1@hotmail.com" <satishno1@hotmail.com>; Ed Walters<ed.walters@vlex.com> | "McDaniel, Brady" <BMcDaniel@cov.com>; "Voltmer, Ralph" <rvoltmer@cov.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of external counsel re SPA and earn-out revisions. |
| CTRL0000194112 | CTRL0000194111 | Message_Attachment | 6/29/2025 | Vortex - SPA (2025-06-29 v0c Cov Comments).docx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent facilitate legal advice re draft SPA terms. |
| CTRL0000194113 | CTRL0000194111 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SPA (2025-06-29 v0c Cov Comments vs. 2025-06-29 GWLG comments).pdf | Litera Compare Redline Pages Only - Vortex - SPA (2025-06-29 GWLG draft) and Vortex - SPA (2025-06-29 v0c Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent facilitate legal advice re draft SPA terms. |
| CTRL0000194114 | CTRL0000194111 | Message_Attachment | 6/29/2025 | UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0c Cov Comments).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent facilitate legal advice re draft termination agreement of shareholders' agreement. |
| CTRL0000194115 | CTRL0000194111 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SHA Termination (vs. 2025-06-29 GWLG draft).pdf | Litera Compare Redline Pages Only - UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0a) and UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0c Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent facilitate legal advice re draft termination agreement of shareholders' agreement. |
| CTRL0000194116 | CTRL0000194116 | Message | 6/29/2025 | 8252.eml | RE: Project Vortex - draft SPA for review [AO-UKO3.0150401.0000001.FID1436267] | "Yang, Brian" <BYang@cov.com> | "philip.rosenthal@vlex.com" <philip.rosenthal@vlex.com>; "satishno1@hotmail.com" <satishno1@hotmail.com>; Ed Walters<ed.walters@vlex.com> | "McDaniel, Brady" <BMcDaniel@cov.com>; "Voltmer, Ralph" <rvoltmer@cov.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of external counsel re SPA and earn-out revisions. |
| CTRL0000194117 | CTRL0000194116 | Message_Attachment | 6/29/2025 | Vortex - SPA (2025-06-29 v0c Cov Comments).docx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent facilitate legal advice re draft SPA terms. |
| CTRL0000194118 | CTRL0000194116 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SPA (2025-06-29 v0c Cov Comments vs. 2025-06-29 GWLG comments).pdf | Litera Compare Redline Pages Only - Vortex - SPA (2025-06-29 GWLG draft) and Vortex - SPA (2025-06-29 v0c Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent facilitate legal advice re draft SPA terms. |
| CTRL0000194119 | CTRL0000194116 | Message_Attachment | 6/29/2025 | UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0d Cov Comments).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent facilitate legal advice re draft termination agreement of shareholders' agreement. |
| CTRL0000194120 | CTRL0000194116 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SHA Termination (vs. 2025-06-29 GWLG draft).pdf | Litera Compare Redline Pages Only - UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0a) and UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0d Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent facilitate legal advice re SPA and earn-out revisions. |
| CTRL0000194123 | CTRL0000194123 | Message | 6/29/2025 | 8249.eml | RE: Project Vortex - draft SPA for review [AO-UKO3.0150401.0000001.FID1436267] | "Yang, Brian" <BYang@cov.com> | "Dawson, Jack:CO (LN)" <jack.dawson@aoshearman.com>; "Gavriilidi, Agapi:CO (LN)"<agapi.gavriilidi@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; "Voltmer, Ralph" <rvoltmer@cov.com> | "McDaniel, Brady" <BMcDaniel@cov.com>; "philip.rosenthal@vlex.com" <philip.rosenthal@vlex.com>; "Samengo-Turner, William:CO (LN)"<william.samengo-turner@aoshearman.com>; "satishno1@hotmail.com" <satishno1@hotmail.com>; Ed Walters<ed.walters@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of external counsel re SPA and SHA revisions. |
| CTRL0000194124 | CTRL0000194123 | Message_Attachment | 6/29/2025 | Vortex - SPA (2025-06-29 v0c Cov Comments).docx | | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to external counsel to facilitate legal advice re draft SPA terms. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000194125 | CTRL0000194123 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SPA (2025-06-29 v0c Cov Comments vs. 2025-06-29 GWLG comments).pdf | Litera Compare Redline Pages Only - Vortex - SPA (2025-06-29 GWLG draft) and Vortex - SPA (2025-06-29 v0c Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to external counsel to facilitate legal advice re draft SPA terms. |
| CTRL0000194126 | CTRL0000194123 | Message_Attachment | 6/29/2025 | UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0d Cov Comments).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to external counsel to facilitate legal advice re draft termination agreement of shareholders' agreement. |
| CTRL0000194127 | CTRL0000194123 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SHA Termination (vs. 2025-06-29 GWLG draft).pdf | Litera Compare Redline Pages Only - UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0a) and UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0d Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Attachment containing attorney work product sent to external counsel to facilitate legal advice re draft termination agreement of shareholders' agreement. |
| CTRL0000194129 | CTRL0000194129 | Message | 6/29/2025 | 8248.eml | RE: Project Vortex - draft SPA for review [AO-UKO3.0150401.0000001.FID1436267] | "Yang, Brian" <BYang@cov.com> | Philip Rosenthal <philip.rosenthal@vlex.com> | "McDaniel, Brady" <BMcDaniel@cov.com>; "satishno1@hotmail.com"<satishno1@hotmail.com>; "Voltmer, Ralph" <rvoltmer@cov.com>; Ed Walters <ed.walters@gmail.com>; Ed Walters <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client; Attorney Work Product | Email containing legal advice from B. Yang re proposed edits to SPA and SHA Termination Agreement. |
| CTRL0000194130 | CTRL0000194129 | Message_Attachment | 6/29/2025 | RE: Project Vortex - draft SPA for review [AO-UKO3.0150401.0000001.FID1436267] | RE: Project Vortex - draft SPA for review [AO-UKO3.0150401.0000001.FID1436267] | "Yang, Brian" <BYang@cov.com> | "Dawson, Jack:CO (LN)" <jack.dawson@aoshearman.com>; "Gavriilidi, Agapi:CO (LN)"<agapi.gavriilidi@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; "Voltmer, Ralph" <rvoltmer@cov.com> | "McDaniel, Brady" <BMcDaniel@cov.com>; "philip.rosenthal@vlex.com" <philip.rosenthal@vlex.com>; "Samengo-Turner, William:CO (LN)"<william.samengo-turner@aoshearman.com>; "satishno1@hotmail.com" <satishno1@hotmail.com>; Ed Walters<ed.walters@vlex.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email sent as attachment by B. Yang to facilitate legal advice re proposed edits to SPA and SHA Termination Agreement. |
| CTRL0000194131 | CTRL0000194129 | Message_Attachment | 6/29/2025 | Vortex - SPA (2025-06-29 v0c Cov Comments).docx | | | | | | Responsive | Privileged | Attorney-Client | Draft Share Purchase Agreement sent by B. Yang to facilitate legal advice. |
| CTRL0000194132 | CTRL0000194129 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SPA (2025-06-29 v0c Cov Comments vs. 2025-06-29 GWLG comments).pdf | Litera Compare Redline Pages Only - Vortex - SPA (2025-06-29 GWLG draft) and Vortex - SPA (2025-06-29 v0c Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Redlined Share Purchase Agreement containing attorney work product sent by B. Yang to facilitate legal advice. |
| CTRL0000194133 | CTRL0000194129 | Message_Attachment | 6/29/2025 | UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0d Cov Comments).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client | Draft SHA Termination Agreement sent by B. Yang to facilitate legal advice. |
| CTRL0000194134 | CTRL0000194129 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SHA Termination (vs. 2025-06-29 GWLG draft).pdf | Litera Compare Redline Pages Only - UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0a) and UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0d Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client | Draft portion of SHA Termination Agreement sent by B. Yang to facilitate legal advice. |
| CTRL0000194135 | CTRL0000194129 | Message_Attachment | 6/29/2025 | Vortex - SPA (2025-06-29 v0c Cov Comments).docx | | | | | | Responsive | Privileged | Attorney-Client | Draft Share Purchase Agreement sent by B. Yang to facilitate legal advice. |
| CTRL0000194136 | CTRL0000194129 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SPA (2025-06-29 v0c Cov Comments vs. 2025-06-29 GWLG comments).pdf | Litera Compare Redline Pages Only - Vortex - SPA (2025-06-29 GWLG draft) and Vortex - SPA (2025-06-29 v0c Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Draft redlined Share Purchase Agreement containing attorney work product sent by B. Yang to facilitate legal advice. |
| CTRL0000194137 | CTRL0000194129 | Message_Attachment | 6/29/2025 | UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0d Cov Comments).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client | Draft SHA Termination Agreement sent by B. Yang to facilitate legal advice. |
| CTRL0000194138 | CTRL0000194129 | Message_Attachment | 6/29/2025 | Changed Pages - Vortex - SHA Termination (vs. 2025-06-29 GWLG draft).pdf | Litera Compare Redline Pages Only - UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0a) and UKO3-#2009452016-v5 Vortex - SHA termination agreement (2025-06-29 v0d Cov Comments).pdf | | | | | Responsive | Privileged | Attorney-Client; Work Product | Draft redlined portion of SHA Termination Agreement containing attorney work product sent by B. Yang to facilitate legal advice. |
| CTRL0000194155 | CTRL0000194155 | Message | 6/29/2025 | 8237.eml | Fwd: Vortex - latest version of SPA [AO-UKO3.0150401.0000001.FID1436267] | James McCallion <james.mccallion@vlex.com> | Ed Walters <ed.walters@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email conveying legal advice from J. Little re edits to Share Purchase Agreement. |
| CTRL0000194156 | CTRL0000194155 | Message_Attachment | 6/29/2025 | UKO3-#2009480385-v1 Vortex - SPA Execution Version (AOS draft 29.6.25).docx | AODocument | | | | | Responsive | Privileged | Attorney-Client | Draft Share Purchase Agreement sent to facilitate legal advice from J. Little. |
| CTRL0000194157 | CTRL0000194155 | Message_Attachment | 6/29/2025 | Litera Compare Redline Pages Only - Vortex - SPA (GWLG 29.06.2025)(115343093) and UKO3-#2009480385-v1 Vortex - SPA Execution Version (AOS draft 29.6.25).pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client; Work Product | Redlined draft Share Purchase Agreement containing attorney work product sent to facilitate legal advice from J. Little. |
| CTRL0000194448 | CTRL0000194448 | Message | 7/2/2025 | 7281.eml | Vortex - Key Documents | "Gavriilidi, Agapi:CO (LN)" <agapi.gavriilidi@aoshearman.com> | "Yang, Brian" <byang@cov.com> | Ed Walters <ed.walters@vlex.com>; Philip Rosenthal <philip.rosenthal@vlex.com>; satish sheth <satishno1@hotmail.com>; Vortex Core Team<vortexcoreteam@aoshearman.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from outside counsel on key transaction documents and next steps. |
| CTRL0000194449 | CTRL0000194448 | Message_Attachment | 7/2/2025 | 1. Vortex - SPA (Executed Version).pdf | Vortex - SPA [30 June 2025] | | | | | Responsive | Privileged | Attorney-Client | Draft Share Purchase Agreement sent to facilitate legal advice from outside counsel. |
| CTRL0000194450 | CTRL0000194448 | Message_Attachment | 7/2/2025 | 2. Vortex - Purchaser Signing Disclosure Letter (Executed Version).pdf | Fastcase Sellers Sig Pages (SPA Disclosure Letter G-2 Side Letter) (EXECUTED) (to be held in escrow).pdf | | | | | Responsive | Privileged | Attorney-Client | Disclosure Letter sent to facilitate legal advice from outside counsel. |
| CTRL0000194451 | CTRL0000194448 | Message_Attachment | 7/2/2025 | 3. Vortex - Series G-2 Side Letter (Executed Version).pdf | | | | | | Responsive | Privileged | Attorney-Client | Letter re transaction sent to facilitate legal advice from outside counsel. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000194452 | CTRL0000194448 | Message_Attachment | 7/2/2025 | 4. Vortex - Debt Commitment Letter [Single-signed].pdf | | | | | | Responsive | Privileged | Attorney-Client | Commitment Letter sent to facilitate legal advice from outside counsel. |
| CTRL0000194453 | CTRL0000194448 | Message_Attachment | 7/2/2025 | 5. Series G-1 Share Purchase Agreement (final compiled).pdf | | | | | | Responsive | Privileged | Attorney-Client | Share Purchase Agreement sent to facilitate legal advice from outside counsel. |
| CTRL0000198887 | CTRL0000198887 | Message | 9/30/2025 | 3322.eml | Vortex / Alexsey Contract | Octavia Radulescu <oradulescu@vlex.com> | "Hill, Sarah:CO (LN)" <sarah.hill@aoshearman.com>; "Little, Josh:CO (LN)" <josh.little@aoshearman.com>; Miñan Vega; Ximena:CO (LN) <ximena.minanvega@aoshearman.com> | David Nayer <david.nayer@vlex.com>; Ed Walters <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from J. Little re contract with Alexi. |
| CTRL0000198888 | CTRL0000198887 | Message_Attachment | 9/30/2025 | 20211206 - Alexsei-Fastcase Data License Agreement- Executed.pdf | Microsoft Word - 20211206 - Alexsei-Fastcase Data License Agreement.docx | | | | | Responsive | Privileged | Attorney-Client | Contract sent to request legal advice from J. Little. |
| CTRL0000199242 | CTRL0000199242 | Message | 10/6/2025 | 3176.eml | RE: Vortex - US Sellers Restrictive Covenant Deeds [AO-UKO3.0150401.0000001.FID1460555] | "Yang, Brian" <BYang@cov.com> | Ed Walters <ed.walters@vlex.com> | "philip.rosenthal@vlex.com" <philip.rosenthal@vlex.com>; "Voltmer, Ralph" <rvoltmer@cov.com>; satish sheth<satishno1@hotmail.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from B. Yang re Restrictive Covenant Agreements. |
| CTRL0000199243 | CTRL0000199242 | Message_Attachment | 10/6/2025 | 1. Vortex - SPA (Executed Version).pdf | Vortex - SPA [30 June 2025] | | | | | Responsive | Privileged | Attorney-Client | Share Purchase Agreement sent to faciltate legal advice from B. Yang. |
| CTRL0000872940 | | Message | 8/1/2023 | 17178.eml | Re: PH assistance - data licensing deal for VLex | Nina Jack <christina.jack@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "ed.walters@vlex.com" <ed.walters@vlex.com>; "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com>; Joe Patz Vineyard <joe@fastcase.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0000872970 | | Message | 8/2/2023 | 17171.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Nina Jack" <christina.jack@vlex.com> | "ed.walters@vlex.com" <ed.walters@vlex.com>; "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com>; "Joe Patz Vineyard" <joe@fastcase.com>; "Lluís Faus" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0000872999 | | Message | 8/2/2023 | 16115.eml | Re: PH assistance - data licensing deal for VLex | Nina Jack <christina.jack@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; ed.walters@vlex.com; james.mccallion@vlex.com; Joe Patz Vineyard <joe@fastcase.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0000874289 | | Message | 8/9/2023 | 16075.eml | Re: PH assistance - data licensing deal for VLex | Nina Jack <christina.jack@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com>; Ed Walters <ed.walters@vlex.com>; Joe Patz Vineyard <joe@fastcase.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0000874526 | CTRL0000874526 | Message | 8/10/2023 | 16035.eml | Re: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Nina Jack" <christina.jack@vlex.com> | "Ed Walters" <ed.walters@vlex.com>; "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com>; "Joe Patz Vineyard" <joe@fastcase.com>; "Lluís Faus" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0000874527 | CTRL0000874526 | Message_Attachment | 8/10/2023 | Wed, 09 Aug 2023 13:53:36 GMT | | | | | | Responsive | Privileged | Attorney-Client | Image sent to facilitate legal advice from T. Schneider re data licensing questions. |
| CTRL0000874567 | | Message | 8/10/2023 | 14738.eml | Re: PH assistance - data licensing deal for VLex | Nina Jack <christina.jack@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; Ed Walters <ed.walters@vlex.com>; james.mccallion@vlex.com; Joe Patz Vineyard <joe@fastcase.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0000874888 | | Message | 8/11/2023 | 14672.eml | Re: PH assistance - data licensing deal for VLex | Lluís Faus <lluis@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com>; "White, April" <aprilwhite@paulhastings.com>; Ed Walters <ed.walters@vlex.com>; Joe Patz Vineyard <joe@fastcase.com>; Nina Jack <christina.jack@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001102409 | CTRL0001102409 | Message | 7/12/2023 | 54889.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001102410 | CTRL0001102409 | Message_Attachment | 7/12/2023 | CSDISCO_VLex_PERMITTEDUSE_Whitelist and Blacklist_v1_26June23 Draft Redlines_v2 (003).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Chart on permitted data uses containing attorney work product sent to faciltate legal advice from T. Schneider. |
| CTRL0001102421 | CTRL0001102421 | Message | 7/12/2023 | 54886.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com>; "ed.walters@vlex.com" <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001102422 | CTRL0001102421 | Message_Attachment | 7/12/2023 | Fastcase - CS Disco Issues List(116840473_3).DOCX | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Chart on parties' positions re data licensing containing attorney work product sent to faciltate legal advice from T. Schneider. |
| CTRL0001102423 | CTRL0001102421 | Message_Attachment | 7/12/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to facilitate legal advice from T. Schneider re data licensing questions. |
| CTRL0001102449 | CTRL0001102449 | Message | 7/13/2023 | 54413.eml | FW: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | | Responsive | Privileged | Attorney-Client | Chart on parties' positions re data licensing containing attorney work product sent to faciltate legal advice from T. Schneider. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001102450 | CTRL0001102449 | Message_Attachment | 7/13/2023 | Fastcase - CS Disco Issues List(116840473_3).DOCX | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent to faciltate legal advice from T. Schneider. |
| CTRL0001102451 | CTRL0001102449 | Message_Attachment | 7/13/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to faciltate legal advice from T. Schneider re data licensing questions. |
| CTRL0001103683 | CTRL0001103683 | Message | 8/4/2023 | 52882.eml | Fwd: Updated Documents | James McCallion <james.mccallion@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001103684 | CTRL0001103683 | Message_Attachment | 8/4/2023 | TC REDLINE - Fastcase Agreement (8.3 vs. 6.20).docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Redlined draft agreement with CSDisco containing attorney work product sent to faciltate legal advice from T. Schneider. |
| CTRL0001103685 | CTRL0001103683 | Message_Attachment | 8/4/2023 | DISCO - Fastcase Agreement [GD 8.3].docx | | | | | | Responsive | Privileged | Attorney-Client | Draft agreement with CSDisco sent to faciltate legal advice from T. Schneider. |
| CTRL0001103686 | CTRL0001103683 | Message_Attachment | 8/4/2023 | REDLINE - Fastcase Agreement (8.3 vs 6.20).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Redlined draft agreement with CSDisco containing attorney work product sent to faciltate legal advice from T. Schneider. |
| CTRL0001103706 | CTRL0001103706 | Message | 8/4/2023 | 52879.eml | Re: Updated Documents | Ed Walters <ed.walters@vlex.com> | James McCallion <james.mccallion@vlex.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "Schneider, Todd M." <toddschneider@paulhastings.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001103707 | CTRL0001103706 | Message_Attachment | 8/4/2023 | TC REDLINE - Fastcase Agreement (8.3 vs. 6.20) - FC notes.docx | | | | | | Responsive | Privileged | Attorney-Client | Draft agreement with CSDisco sent to faciltate legal advice from T. Schneider. |
| CTRL0001103725 | CTRL0001103725 | Message | 8/4/2023 | 52867.eml | Disco - for review 20230804 | Ed Walters <ed.walters@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com>; James McCallion <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from T. Schneider. |
| CTRL0001103726 | CTRL0001103725 | Message_Attachment | 8/4/2023 | TC REDLINE - Fastcase Agreement (8.3 vs. 6.20) - FC notes.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Draft agreement with CSDisco containing attorney work product sent to faciltate legal advice from T. Schneider. |
| CTRL0001103747 | CTRL0001103747 | Message | 8/5/2023 | 52861.eml | RE: Disco - for review 20230804 | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Ed Walters" <ed.walters@vlex.com>; "James McCallion" <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001103748 | CTRL0001103747 | Message_Attachment | 8/5/2023 | Fastcase - CS Disco License Agreement(117270434_2).DOCX | | | | | | Responsive | Privileged | Attorney-Client | Draft agreement with CSDisco sent to faciltate legal advice from T. Schneider. |
| CTRL0001103876 | CTRL0001103876 | Message | 8/8/2023 | 52932.eml | DISCO Fastcase Agreement | Ben Cukerbaum <bcukerbaum@gunder.com> | "ed.walters@vlex.com" <ed.walters@vlex.com>; "james.mccallion@vlex.com"<james.mccallion@vlex.com>; "jamieholdoway@paulhastings.com" <jamieholdoway@paulhastings.com>; "toddschneider@paulhastings.com" <toddschneider@paulhastings.com> | Andrew Beatus <beatus@csdisco.com>; Kevin Smith <kevinsmith@csdisco.com>; Trevor J <jefferies@csdisco.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from B. Cukerbaum re draft agreement with CSDisco. |
| CTRL0001103877 | CTRL0001103876 | Message_Attachment | 8/8/2023 | DISCO - Fastcase Agreement [GD 8.8].docx | | | | | | Responsive | Privileged | Attorney-Client | Draft agreement with CSDisco sent to faciltate legal advice from B. Cukerbaum. |
| CTRL0001103878 | CTRL0001103878 | Message | 8/8/2023 | 52931.eml | Fwd: DISCO Fastcase Agreement | Ed Walters <ed.walters@vlex.com> | Lluís Faus <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email conveying legal advice from B. Cukerbaum re agreement with CSDisco. |
| CTRL0001103879 | CTRL0001103878 | Message_Attachment | 8/8/2023 | DISCO - Fastcase Agreement [GD 8.8].docx | | | | | | Responsive | Privileged | Attorney-Client | Draft agreement with CSDisco sent to faciltate legal advice from B. Cukerbaum. |
| CTRL0001103883 | | Message | 8/8/2023 | 51919.eml | Disco: Points for review | Lluís Faus <lluis@vlex.com> | toddschneider@paulhastings.com | Ed Walters <ed.walters@vlex.com>; James McCallion <james.mccallion@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from T. Schneider re data licensing negotiations. |
| CTRL0001103885 | | Message | 8/8/2023 | 52928.eml | RE: Disco: Points for review | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Ed Walters" <ed.walters@vlex.com>; "James McCallion" <james.mccallion@vlex.com>; "Lluís Faus" <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing negotiations. |
| CTRL0001103888 | | Message | 8/8/2023 | 52926.eml | Re: Disco: Points for review | Ed Walters <ed.walters@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing negotiations. |
| CTRL0001103897 | | Message | 8/8/2023 | 52921.eml | RE: Disco: Points for review | "Schneider, Todd M." <toddschneider@paulhastings.com> | "'Lluís Faus'" <lluis@vlex.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Ed Walters'" <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing negotiations. |
| CTRL0001103905 | CTRL0001103905 | Message | 8/9/2023 | 52334.eml | RE: Disco: Points for review | "Schneider, Todd M." <toddschneider@paulhastings.com> | "'Ed Walters'" <ed.walters@vlex.com>; "'Lluís Faus'" <lluis@vlex.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing negotiations. |
| CTRL0001103906 | CTRL0001103905 | Message_Attachment | 8/9/2023 | Fastcase - CS Disco License Agreement(117270434_5).DOCX | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Draft contract with CSDisco containing attorney work product sent to facilitate legal advice from T. Schneider. |
| CTRL0001103910 | | Message | 8/9/2023 | 52332.eml | Re: Disco: Points for review | Lluís Faus <lluis@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com>; Ed Walters <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing negotiations. |
| CTRL0001103947 | CTRL0001103947 | Message | 8/9/2023 | 52326.eml | RE: Disco: Points for review | <james.mccallion@vlex.com> | "'Ed Walters'" <ed.walters@vlex.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing negotiations. |
| CTRL0001103948 | CTRL0001103947 | Message_Attachment | 8/9/2023 | Fastcase - CS Disco License Agreement(117270434_5)_JMcC.DOCX | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent to facilitate legal advice from T. Schneider. |
| CTRL0001103963 | | Message | 8/9/2023 | 52319.eml | RE: Disco: Points for review | "Schneider, Todd M." <toddschneider@paulhastings.com> | "'Ed Walters'" <ed.walters@vlex.com>; "'Lluís Faus'" <lluis@vlex.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001103964 | CTRL0001103964 | Message | 8/9/2023 | 52318.eml | RE: DISCO Fastcase Agreement | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Ben Cukerbaum" <bcukerbaum@gunder.com>; "ed.walters@vlex.com" <ed.walters@vlex.com>; "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "Andrew Beatus" <beatus@csdisco.com>; "Kevin Smith" <kevinsmith@csdisco.com>; "Trevor J" <jefferies@csdisco.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001103965 | CTRL0001103964 | Message_Attachment | 8/9/2023 | Fastcase - CS Disco License Agreement(117270434_6).DOCX | | | | | | Responsive | Privileged | Attorney-Client | Draft contract with CSDisco sent to facilitate legal advice from T. Schneider. |
| CTRL0001104056 | CTRL0001104056 | Message | 8/10/2023 | 52357.eml | Re: Disco: Points for review | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Ed Walters" <ed.walters@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104057 | CTRL0001104056 | Message_Attachment | 8/10/2023 | Thu, 10 Aug 2023 21:18:20 GMT | | | | | | Responsive | Privileged | Attorney-Client | Image sent to facilitate legal advice from T. Schneider re data licensing questions. |
| CTRL0001104133 | CTRL0001104133 | Message | 8/11/2023 | 52338.eml | RE: DISCO Fastcase Agreement | Ben Cukerbaum <bcukerbaum@gunder.com> | "ed.walters@vlex.com"<ed.walters@vlex.com>; "Holdoway, Jamie"<jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com>; "Schneider, Todd M." <toddschneider@paulhastings.com> | Andrew Beatus <beatus@csdisco.com>; Kevin Smith <kevinsmith@csdisco.com>; Trevor J <jefferies@csdisco.com> | | Non-Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from B. Cukerbaum re contract with CSDisco. |
| CTRL0001104134 | CTRL0001104133 | Message_Attachment | 8/11/2023 | DISCO - Fastcase Agreement [DISCO 8.11].docx | | | | | | Responsive | Privileged | Attorney-Client | Draft contract with CSDisco sent to facilitate legal advice from B. Cukerbaum. |
| CTRL0001104135 | CTRL0001104135 | Message | 8/11/2023 | 52337.eml | FW: DISCO Fastcase Agreement | "Schneider, Todd M." <toddschneider@paulhastings.com> | "ed.walters@vlex.com" <ed.walters@vlex.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104136 | CTRL0001104135 | Message_Attachment | 8/11/2023 | Fastcase - CS Disco License Agreement(117270434_8).DOCX | | | | | | Responsive | Privileged | Attorney-Client | Draft contract with CSDisco sent to facilitate legal advice from T. Schneider re data licensing questions. |
| CTRL0001104137 | CTRL0001104137 | Message | 8/12/2023 | 52336.eml | RE: DISCO Fastcase Agreement | "Schneider, Todd M." <toddschneider@paulhastings.com> | "'Lluís Faus'" <lluis@vlex.com>; "ed.walters@vlex.com" <ed.walters@vlex.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104138 | CTRL0001104137 | Message_Attachment | 8/12/2023 | Fastcase - CS Disco License Agreement(117270434_8).DOCX | | | | | | Responsive | Privileged | Attorney-Client | Draft contract with CSDisco sent to facilitate legal advice from T. Schneider re data licensing questions. |
| CTRL0001104139 | | Message | 8/12/2023 | 52335.eml | Re: DISCO Fastcase Agreement | James McCallion <james.mccallion@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "ed.walters@vlex.com" <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104244 | | Message | 8/14/2023 | 52387.eml | RE: DISCO Fastcase Agreement | <james.mccallion@vlex.com> | "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | "'Ed Walters'" <ed.walters@vlex.com>; 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104252 | | Message | 8/14/2023 | 52383.eml | Re: DISCO Fastcase Agreement | James McCallion <james.mccallion@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104393 | | Message | 8/16/2023 | 51178.eml | Re: Expecting execution version of contract in approx 2 hours time | Lluís Faus <lluis@vlex.com> | james.mccallion@vlex.com | "Schneider, Todd M." <toddschneider@paulhastings.com>; Ed Walters <ed.walters@vlex.com>; Mike Farrow <mike.farrow@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104403 | CTRL0001104403 | Message | 8/16/2023 | 51834.eml | FW: DISCO Fastcase Agreement | <james.mccallion@vlex.com> | 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104404 | CTRL0001104403 | Message_Attachment | 8/16/2023 | DISCO - Fastcase Agreement [DISCO 8.16].docx | | | | | | Responsive | Privileged | Attorney-Client | Draft contract with CSDisco sent to facilitate legal advice from T. Schneider re licensing questions. |
| CTRL0001104405 | CTRL0001104403 | Message_Attachment | 8/16/2023 | REDLINE - Fastcase Agmt [GD 8.16 vs PH 8.14].pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Draft contract with CSDisco containing attorney work product sent to facilitate legal advice from T. Schneider. |
| CTRL0001104406 | CTRL0001104406 | Message | 8/16/2023 | 51832.eml | FW: DISCO Fastcase Agreement | <james.mccallion@vlex.com> | 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104407 | CTRL0001104406 | Message_Attachment | 8/16/2023 | Fastcase - CS Disco License Agreement (Execution Version).docx | | | | | | Responsive | Privileged | Attorney-Client | Draft contract with CSDisco sent to facilitate legal advice from T. Schneider re licensing questions. |
| CTRL0001104418 | CTRL0001104418 | Message | 8/16/2023 | 51826.eml | FW: DISCO Fastcase Agreement | <james.mccallion@vlex.com> | "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from T. Schneider re data licensing questions. |
| CTRL0001104419 | CTRL0001104418 | Message_Attachment | 8/16/2023 | StructureChart_12Aug23.pdf | Microsoft PowerPoint - Organigrama Grupo 06-2023 (1) (1) (1).pptx [Auto-saved] | | | | | Responsive | Privileged | Attorney-Client; Work Product | Diagram containing attorney work product sent to facilitate legal advice from T. Schneider. |
| CTRL0001109049 | | Message | 10/1/2023 | 45665.eml | Re: Global Partnerships Framework & Strategy: status update | Lluís Faus <lluis@vlex.com> | Susan Cunningham <scunningham@vlex.com> | Ed Walters <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread facilitating a request for legal advice from O. Radulescu re content licensing questions. |
| CTRL0001109294 | | Message | 10/4/2023 | 45345.eml | Re: Global Partnerships Framework & Strategy: status update | Susan Cunningham <scunningham@vlex.com> | Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread facilitating a request for legal advice from O. Radulescu re content licensing questions. |
| CTRL0001109341 | | Message | 10/5/2023 | 45293.eml | Re: Global Partnerships Framework & Strategy: status update | Ed Walters <ed.walters@vlex.com> | Lluís Faus <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread facilitating a request for legal advice from O. Radulescu re content licensing questions. |
| CTRL0001109348 | | Message | 10/5/2023 | 45284.eml | Re: Global Partnerships Framework & Strategy: status update | Ed Walters <ed.walters@vlex.com> | Susan Cunningham <scunningham@vlex.com> | Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread facilitating a request for legal advice from O. Radulescu re content licensing questions. |
| CTRL0001120390 | | Message | 5/17/2024 | 29273.eml | Re: Time-sensitive: ABA Vincent AI Contract | Susan Cunningham <scunningham@vlex.com> | Ed Walters <ed.walters@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from O. Radulescu re content licensing questions. |
| CTRL0001120927 | CTRL0001120927 | Message | 5/29/2024 | 29332.eml | Fwd: vLex/ Fastcase: Contract consolidation and opportunities ahead | Susan Cunningham <scunningham@vlex.com> | Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from O. Radulescu re content licensing questions. |
| CTRL0001120928 | CTRL0001120927 | Message_Attachment | 5/29/2024 | 2024.05.23 Content Licensing Agreement VLEX GROUP (FASTCASE INC) - ABA PUBLISHING_ (002) for signature - signed.pdf | 2024.05.23 Content Licensing Agreement VLEX GROUP (FASTCASE INC) - ABA PUBLISHING_ (002).pdf | | | | | Responsive | Privileged | Attorney-Client | Content licending agreement sent to facilitate legal advice from O. Radulescu. |
| CTRL0001120934 | | Message | 5/29/2024 | 29329.eml | Re: vLex/ Fastcase: Contract consolidation and opportunities ahead | Ed Walters <ed.walters@vlex.com> | Susan Cunningham <scunningham@vlex.com> | Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from O. Radulescu re content licensing questions. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001120937 | | Message | 5/29/2024 | 29328.eml | Re: vLex/ Fastcase: Contract consolidation and opportunities ahead | Susan Cunningham <scunningham@vlex.com> | Ed Walters <ed.walters@vlex.com> | Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from O. Radulescu re content licensing questions. |
| CTRL0001350927 | | Message | 5/28/2024 | 111250.eml | Re: Re: Re: Re: Re: RE: Harvey - DDQs | Octavia Radulescu <oradulescu@vlex.com> | Martin Eyries <martin.eyries@oakleycapital.com> | Amit Joshi <amit.joshi@oakleycapital.com>; Ana Covaliu <acovaliu@vlex.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com>; Marc Vinseiro <mvinseiro@vlex.com>; Michel Tommasi <michel.tommasi@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from O. Radulescu re content licensing questions. |
| CTRL0001350928 | | Message | 5/28/2024 | 111248.eml | Re: Re: Re: Re: Re: RE: Harvey - DDQs | Octavia Radulescu <oradulescu@vlex.com> | Martin Eyries <martin.eyries@oakleycapital.com> | Amit Joshi <amit.joshi@oakleycapital.com>; Ana Covaliu <acovaliu@vlex.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com>; Marc Vinseiro <mvinseiro@vlex.com>; Michel Tommasi <michel.tommasi@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from O. Radulescu re content licensing questions. |
| CTRL0001350938 | | Message | 5/28/2024 | 111240.eml | Re: Re: Re: Re: Re: RE: Harvey - DDQs | Lluís Faus <lluis@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | Amit Joshi <amit.joshi@oakleycapital.com>; Ana Covaliu <acovaliu@vlex.com>; James McCallion <james.mccallion@vlex.com>; Marc Vinseiro <mvinseiro@vlex.com>; Martin Eyries <martin.eyries@oakleycapital.com>; Michel Tommasi <michel.tommasi@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from O. Radulescu re content licensing questions. |
| CTRL0001351361 | | Message | 5/29/2024 | 110905.eml | RE: Re: Re: Re: Re: RE: Harvey - DDQs | Martin Eyries <martin.eyries@oakleycapital.com> | Octavia Radulescu <oradulescu@vlex.com> | Amit Joshi <amit.joshi@oakleycapital.com>; Ana Covaliu <acovaliu@vlex.com>; James McCallion<james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com>; Michel Tommasi<michel.tommasi@oakleycapital.com>; mvinseiro <mvinseiro@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from O. Radulescu re content licensing questions. |
| CTRL0001353305 | CTRL0001353305 | Message | 6/3/2024 | 130242.eml | RE: Backprop - Legal Matters consolidated | Amit Joshi <amit.joshi@oakleycapital.com> | "Holdoway, Jamie"<jamieholdoway@paulhastings.com>; Aaron Bassett <aaron.bassett@oakleycapital.com>; Lluís Faus <lluis@vlex.com>; Martin Eyries<martin.eyries@oakleycapital.com>; Octavia Radulescu <oradulescu@vlex.com> | James McCallion<james.mccallion@vlex.com>; Michel Tommasi <michel.tommasi@oakleycapital.com>; Valero Domingo<valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from O. Radulescu re content licensing questions. |
| CTRL0001353306 | CTRL0001353305 | Message_Attachment | 6/3/2024 | Backprop - Legal Matters consolidated v2 - OC Legal.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to facilitate legal advice from O. Radulescu re content licensing questions. |
| CTRL0001353313 | CTRL0001353313 | Message | 6/3/2024 | 130240.eml | Re: Backprop - Legal Matters consolidated | Octavia Radulescu <oradulescu@vlex.com> | Aaron Bassett <aaron.bassett@oakleycapital.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; Amit Joshi <amit.joshi@oakleycapital.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com>; Martin Eyries <martin.eyries@oakleycapital.com>; Michel Tommasi <michel.tommasi@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from O. Radulescu re acquisition contract terms. |
| CTRL0001353314 | CTRL0001353313 | Message_Attachment | 6/3/2024 | Backprop - Legal Matters consolidated v2 - OC Legal.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to facilitate legal advice from O. Radulescu re acquisition contract terms. |
| CTRL0001353322 | CTRL0001353322 | Message | 6/3/2024 | 130237.eml | RE: Backprop - Legal Matters consolidated | Martin Eyries <martin.eyries@oakleycapital.com> | Aaron Bassett<aaron.bassett@oakleycapital.com>; Octavia Radulescu <oradulescu@vlex.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; Amit Joshi<amit.joshi@oakleycapital.com>; James McCallion<james.mccallion@vlex.com>; Lluís Faus<lluis@vlex.com>; Michel Tommasi <michel.tommasi@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from O. Radulescu re acquiition contract terms. |
| CTRL0001353323 | CTRL0001353322 | Message_Attachment | 6/3/2024 | Backprop - Legal Matters consolidated v3.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to facilitate legal advice from O. Radulescu reacqusition contract terms. |
| CTRL0001353324 | CTRL0001353322 | Message_Attachment | 6/3/2024 | Backprop - Legal Matters consolidated vS.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent to facilitate legal advice from O. Radulescu reacqusition contract terms. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001353511 | | Message | 6/4/2024 | 129063.eml | Re: Backprop - Legal Matters consolidated | Octavia Radulescu <oradulescu@vlex.com> | Martin Eyries <martin.eyries@oakleycapital.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; Aaron Bassett <aaron.bassett@oakleycapital.com>; Amit Joshi <amit.joshi@oakleycapital.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com>; Michel Tommasi <michel.tommasi@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from O. Radulescu re acquisition due dilligence. |
| CTRL0001353537 | | Message | 6/4/2024 | 129066.eml | Re: Backprop - Legal Matters consolidated | Amit Joshi <amit.joshi@oakleycapital.com> | Martin Eyries<martin.eyries@oakleycapital.com>; Octavia Radulescu <oradulescu@vlex.com> | "Holdoway, Jamie"<jamieholdoway@paulhastings.com>; Aaron Bassett <aaron.bassett@oakleycapital.com>; James McCallion<james.mccallion@vlex.com>; Lluís Faus<lluis@vlex.com>; Michel Tommasi <michel.tommasi@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from O. Radulescu re acquitiion due dilligence. |
| CTRL0001353577 | | Message | 6/4/2024 | 129073.eml | Re: Backprop - Legal Matters consolidated | Octavia Radulescu <oradulescu@vlex.com> | Amit Joshi <amit.joshi@oakleycapital.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; Aaron Bassett <aaron.bassett@oakleycapital.com>; James McCallion <james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com>; Martin Eyries <martin.eyries@oakleycapital.com>; Michel Tommasi <michel.tommasi@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice from O. Radulescu re acquisition due dilligence. |
| CTRL0001353586 | | Message | 6/4/2024 | 129075.eml | RE: Backprop - Legal Matters consolidated | Aaron Bassett <aaron.bassett@oakleycapital.com> | Amit Joshi<amit.joshi@oakleycapital.com>; Octavia Radulescu <oradulescu@vlex.com> | "Holdoway, Jamie"<jamieholdoway@paulhastings.com>; James McCallion<james.mccallion@vlex.com>; Lluís Faus<lluis@vlex.com>; Martin Eyries <martin.eyries@oakleycapital.com>; Michel Tommasi <michel.tommasi@oakleycapital.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from O. Radulescu re acquisition due dilligence. |
| CTRL0001354056 | | Message | 6/4/2024 | 127328.eml | RE: Re: Re: Re: Re: Re: Re: Re: Re: Harvey - DDQs | <james.mccallion@vlex.com> | "'Fearns, Jade-Alexandra'" <jadefearns@paulhastings.com>; "'Martin Eyries'" <martin.eyries@oakleycapital.com>; 'Lluís Faus' <lluis@vlex.com> | "'Amit Joshi'" <amit.joshi@oakleycapital.com>; "'Brown, James W.'" <jamesbrown@paulhastings.com>; "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Octavia Radulescu'" <oradulescu@vlex.com>; "'Valero Domingo'" <valero.domingo@oakleycapital.com>; "'Walser, Mary'" <marywalser@paulhastings.com>; "'Wise, Michael S.'" <michaelwise@paulhastings.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from J. Fearns re acquisition due dilligence. |
| CTRL0001354120 | | Message | 6/5/2024 | 108779.eml | Re: RE: Re: Re: Re: Re: Re: Re: Re: Re: Harvey - DDQs | "Fearns, Jade-Alexandra" <jadefearns@paulhastings.com> | Amit Joshi <amit.joshi@oakleycapital.com> | "Brown, James W."<jamesbrown@paulhastings.com>; "Holdoway, Jamie"<jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com"<james.mccallion@vlex.com>; "Walser, Mary"<marywalser@paulhastings.com>; "Wise, Michael S."<michaelwise@paulhastings.com>; Lluís Faus <lluis@vlex.com>; Martin Eyries <martin.eyries@oakleycapital.com>; Octavia Radulescu <oradulescu@vlex.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from J. Fearns re acquisition due dilligence. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001354208 | | Message | 6/5/2024 | 108691.eml | RE: RE: Re: Re: Re: Re: Re: Re: Re: Re: Harvey - DDQs | Amit Joshi <amit.joshi@oakleycapital.com> | "Fearns, Jade-Alexandra" <jadefearns@paulhastings.com> | "Brown, James W."<jamesbrown@paulhastings.com>; "Holdoway, Jamie"<jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com"<james.mccallion@vlex.com>; "Walser, Mary"<marywalser@paulhastings.com>; "Wise, Michael S."<michaelwise@paulhastings.com>; Lluís Faus <lluis@vlex.com>; Martin Eyries <martin.eyries@oakleycapital.com>; Octavia Radulescu <oradulescu@vlex.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from J. Fearns re acquisition due dilligence. |
| CTRL0001354217 | | Message | 6/5/2024 | 108682.eml | Re: RE: RE: Re: Re: Re: Re: Re: Re: Re: Re: Harvey - DDQs | "Fearns, Jade-Alexandra" <jadefearns@paulhastings.com> | Amit Joshi <amit.joshi@oakleycapital.com> | "Brown, James W."<jamesbrown@paulhastings.com>; "Holdoway, Jamie"<jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com"<james.mccallion@vlex.com>; "Walser, Mary"<marywalser@paulhastings.com>; "Wise, Michael S."<michaelwise@paulhastings.com>; Lluís Faus <lluis@vlex.com>; Martin Eyries <martin.eyries@oakleycapital.com>; Octavia Radulescu <oradulescu@vlex.com>; Valero Domingo <valero.domingo@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from J. Fearns re acquisition due dilligence. |
| CTRL0001355037 | | Message | 6/6/2024 | 132333.eml | RE: Backprop - Legal Matters consolidated | Aaron Bassett <aaron.bassett@oakleycapital.com> | James McCallion<james.mccallion@vlex.com>; Lluís Faus <lluis@vlex.com>; Octavia Radulescu <oradulescu@vlex.com> | Amit Joshi <amit.joshi@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from O. Radulescu re content licensing questions. |
| CTRL0001673294 | | Message | 5/20/2025 | 80329.eml | Re: Vortex / IP workstream | James McCallion <james.mccallion@vlex.com> | Octavia Radulescu <oradulescu@vlex.com> | Ana Covaliu <acovaliu@vlex.com>; Angel Faus <angel@vlex.com>; Hugo RuizTaboada <hugo.ruiztaboada@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from O. Radulescu re content licensing questions. |
| CTRL0001679334 | CTRL0001679334 | Message | 6/29/2025 | 61723.eml | Fwd: FW: Vortex - outstanding SPA points [GOWLG-LEGAL02.675935.2794053] [AO-UKO3.0150401.0000001.FID1436267] | Lluís Faus <lluis@vlex.com> | "Cross, James" <james.cross@hoganlovells.com>; Angel Faus <angel@vlex.com>; Hugo Ruiz-Taboada <hugo.ruiztaboada@vlex.com>; James McCallion <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email thread discussing legal advice from J. Little re changes to Share Purchase Agreement. |
| CTRL0001679335 | CTRL0001679334 | Message_Attachment | 6/29/2025 | Change-Pro Redline - Vortex - SPA (GWLG 29.06.2025)(115343093) and Vortex - SPA Execution Version (AOS draft 29.6.25) (1).pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client; Work Product | Redlined draft share purchase agreement containing attorney work product sent to facilitate legal advice from J. Little. |
| CTRL0001679336 | CTRL0001679334 | Message_Attachment | 6/29/2025 | Litera Compare Redline Pages Only - Vortex - SPA (GWLG 29.06.2025)(115343093) and Vortex - SPA Execution Version (AOS draft 29.6.25) (1).pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client | Redlined draft share purchase agreement containing attorney work product sent to facilitate legal advice from J. Little. |
| CTRL0001698959 | | Message | 6/22/2023 | 77349.eml | PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com> | "'Amit Joshi'" <amit.joshi@oakleycapital.com>; "'Martin Eyries'" <martin.eyries@oakleycapital.com>; 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice from J. Holdoway re contract with CSDisco. |
| CTRL0001698993 | | Message | 6/22/2023 | 77246.eml | Re: PH assistance - data licensing deal for VLex | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "Amit Joshi" <amit.joshi@oakleycapital.com>; "Balasubramanian, Anu" <anubalasubramanian@paulhastings.com>; "Lluís Faus" <lluis@vlex.com>; "Martin Eyries" <martin.eyries@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re contract with CSDisco. |
| CTRL0001699024 | CTRL0001699024 | Message | 6/22/2023 | 80043.eml | RE: PH assistance - data licensing deal for VLex | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Amit Joshi'" <amit.joshi@oakleycapital.com>; "'Lluís Faus'" <lluis@vlex.com>; "'Martin Eyries'" <martin.eyries@oakleycapital.com>; "Schneider, Todd M." <toddschneider@paulhastings.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re contract with CSDisco. |
| CTRL0001699025 | CTRL0001699024 | Message_Attachment | 6/22/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by J. Holdoway to facilitate legal advice re contract with CSDisco. |
| CTRL0001699039 | | Message | 6/22/2023 | 80039.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com> | "'Amit Joshi'" <amit.joshi@oakleycapital.com>; "'Martin Eyries'" <martin.eyries@oakleycapital.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re contract with CSDisco. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001699050 | | Message | 6/22/2023 | 77203.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com> | "'Amit Joshi'" <amit.joshi@oakleycapital.com>; "'Martin Eyries'" <martin.eyries@oakleycapital.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re contract with CSDisco. |
| CTRL0001699052 | | Message | 6/22/2023 | 77202.eml | Re: PH assistance - data licensing deal for VLex | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "Amit Joshi" <amit.joshi@oakleycapital.com>; "Lluís Faus" <lluis@vlex.com>; "Martin Eyries" <martin.eyries@oakleycapital.com>; "Schneider, Todd M." <toddschneider@paulhastings.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re contract with CSDisco. |
| CTRL0001699251 | CTRL0001699251 | Message | 6/23/2023 | 80012.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com> | "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of J. Holdoway re contrct with CSDisco. |
| CTRL0001699252 | CTRL0001699251 | Message_Attachment | 6/23/2023 | Agenda - DISCO/ FC call | Agenda - DISCO/ FC call | <james.mccallion@vlex.com> | <beatus@csdisco.com>; <kevinsmith@csdisco.com> | <ed.walters@vlex.com>; <james.mccallion@oakleycapital.com> | | Responsive | Privileged | Attorney-Client | Email sent as attachment sent to J. Holdoway to facilitate legal advice re contract with CSDisco. |
| CTRL0001699253 | CTRL0001699251 | Message_Attachment | 6/23/2023 | DISCO - Fastcase Agreement [Disco 6.20]_Comments.docx | | | | | | Responsive | Privileged | Attorney-Client | Draft contract sent to J. Holdoway to facilitate legal advice re contract. |
| CTRL0001699254 | CTRL0001699251 | Message_Attachment | 6/23/2023 | DISCO - Fastcase Agreement [Disco 6.20]_Clean.docx | | | | | | Responsive | Privileged | Attorney-Client | Draft contract sent to J. Holdoway to facilitate legal advice re contract. |
| CTRL0001699259 | CTRL0001699259 | Message | 6/23/2023 | 80010.eml | RE: PH assistance - data licensing deal for VLex | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com>; "Schneider, Todd M." <toddschneider@paulhastings.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re contract with CSDisco. |
| CTRL0001699260 | CTRL0001699259 | Message_Attachment | 6/23/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by J. Holdoway to facilitate legal advice re contract with CSDisco. |
| CTRL0001699677 | CTRL0001699677 | Message | 6/26/2023 | 81280.eml | RE: PH assistance - data licensing deal for VLex | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com>; "Schneider, Todd M." <toddschneider@paulhastings.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of J. Holdoway re amendments to draft contract with CSDisco. |
| CTRL0001699678 | CTRL0001699677 | Message_Attachment | 6/26/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by J. Holdoway to facilitate legal advice re contract with CSDisco. |
| CTRL0001699684 | | Message | 6/26/2023 | 81277.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com> | "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of J. Holdoway re contract with CSDisco. |
| CTRL0001699685 | CTRL0001699685 | Message | 6/26/2023 | 81278.eml | RE: PH assistance - data licensing deal for VLex | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com>; "Schneider, Todd M." <toddschneider@paulhastings.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re contract with CSDisco. |
| CTRL0001699686 | CTRL0001699685 | Message_Attachment | 6/26/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by J. Holdoway to facilitate legal advice re contract with CSDisco. |
| CTRL0001699695 | | Message | 6/26/2023 | 81275.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com> | "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of J. Holdoway and T. Schneider re contract with CSDisco. |
| CTRL0001700022 | CTRL0001700022 | Message | 6/27/2023 | 81295.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of T. Schneider re CS DISCO data licensing. |
| CTRL0001700023 | CTRL0001700022 | Message_Attachment | 6/27/2023 | Fastcase - CS Disco Issues List(116840473_2).DOCX | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by T. Schneider to facilitate legal advice re CS DISCO data licensing. |
| CTRL0001700024 | CTRL0001700022 | Message_Attachment | 6/27/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by T. Schneider to facilitate legal advice re CS DISCO data licensing. |
| CTRL0001700122 | | Message | 6/27/2023 | 78802.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of J. Holdoway and T. Schneider re CS DISCO data licensing. |
| CTRL0001700898 | | Message | 6/29/2023 | 80658.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of J. Holdoway and T. Schneider re CS DISCO data licensing. |
| CTRL0001700969 | CTRL0001700969 | Message | 6/29/2023 | 80649.eml | Re: PH assistance - data licensing deal for VLex | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "Lluís Faus" <lluis@vlex.com>; "Schneider, Todd M." <toddschneider@paulhastings.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re CS DISCO data licensing. |
| CTRL0001700970 | CTRL0001700969 | Message_Attachment | 6/29/2023 | Thu, 29 Jun 2023 09:49:43 GMT | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by J. Holdoway to facilitate legal advice re CS DISCO data licensing. |
| CTRL0001701063 | | Message | 6/29/2023 | 80645.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "Lluís Faus" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO data licensing. |
| CTRL0001701154 | | Message | 6/29/2023 | 80715.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider and J. Holdoway re CS DISCO data licensing. |
| CTRL0001701186 | | Message | 6/29/2023 | 80709.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider and J. Holdoway re CS DISCO data licensing. |
| CTRL0001701197 | CTRL0001701197 | Message | 6/29/2023 | 80708.eml | FW: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | 'Lluís Faus' <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email conveying legal advice of T. Schneider and J. Holdoway re CS DISCO data licensing. |
| CTRL0001701198 | CTRL0001701197 | Message_Attachment | 6/29/2023 | Fastcase - CS Disco Issues List(116840473_2).DOCX | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent to facilitate conveyence of legal advice re CS DISCO data licensing. |
| CTRL0001701199 | CTRL0001701197 | Message_Attachment | 6/29/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to facilitate conveyence of legal advice re CS DISCO data licensing. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001704277 | | Message | 7/11/2023 | 79465.eml | RE: PH assistance - data licensing deal for VLex | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com>; "Schneider, Todd M." <toddschneider@paulhastings.com> | "'Lluís Faus'" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re CS DISCO data licensing. |
| CTRL0001704285 | | Message | 7/11/2023 | 79466.eml | Re: PH assistance - data licensing deal for VLex | James McCallion <james.mccallion@vlex.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "Schneider, Todd M." <toddschneider@paulhastings.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of J. Holdoway re CS DISCO data licensing. |
| CTRL0001704290 | | Message | 7/11/2023 | 79467.eml | RE: PH assistance - data licensing deal for VLex | "Holdoway, Jamie" <jamieholdoway@paulhastings.com> | "James McCallion" <james.mccallion@vlex.com> | "Lluís Faus" <lluis@vlex.com>; "Schneider, Todd M." <toddschneider@paulhastings.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of J. Holdoway re CS DISCO data licensing. |
| CTRL0001704524 | | Message | 7/12/2023 | 82121.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of J. Holdoway and T. Schneider re CS DISCO data licensing. |
| CTRL0001704578 | CTRL0001704578 | Message | 7/12/2023 | 82115.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO data licensing. |
| CTRL0001704579 | CTRL0001704578 | Message_Attachment | 7/12/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by T. Schneider to facilitate legal advice re CS DISCO data licensing. |
| CTRL0001704590 | | Message | 7/12/2023 | 82112.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of J. Holdoway and T. Schneider re CS DISCO data licensing. |
| CTRL0001704591 | CTRL0001704591 | Message | 7/12/2023 | 82111.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO data licensing. |
| CTRL0001704592 | CTRL0001704591 | Message_Attachment | 7/12/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by T. Schneider to facilitate legal advice re CS DISCO data licensing. |
| CTRL0001704688 | CTRL0001704688 | Message | 7/12/2023 | 82095.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email thread containing legal advice of T. Schneider and J. Holdoway re CS DISCO data licensing. |
| CTRL0001704689 | CTRL0001704688 | Message_Attachment | 7/12/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by T. Schneider to facilitate legal advice re CS DISCO data licensing. |
| CTRL0001704691 | | Message | 7/12/2023 | 76849.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider and J. Holdoway re CS DISCO data licensing. |
| CTRL0001704710 | CTRL0001704710 | Message | 7/12/2023 | 76843.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com>; "ed.walters@vlex.com" <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO data licensing. |
| CTRL0001704711 | CTRL0001704710 | Message_Attachment | 7/12/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by T. Schneider to facilitate legal advice re CS DISCO data licensing. |
| CTRL0001705065 | | Message | 7/13/2023 | 78852.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider and J. Holdoway re CS DISCO data licensing. |
| CTRL0001705087 | CTRL0001705087 | Message | 7/13/2023 | 78846.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com>; "ed.walters@vlex.com" <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO data licensing. |
| CTRL0001705088 | CTRL0001705087 | Message_Attachment | 7/13/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by T. Schneider to facilitate legal advice re CS DISCO data licensing. |
| CTRL0001708282 | | Message | 7/25/2023 | 78891.eml | RE: PH assistance - data licensing deal for VLex | <james.mccallion@vlex.com> | "'Holdoway, Jamie'" <jamieholdoway@paulhastings.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider and J. Holdoway re CS DISCO data licensing. |
| CTRL0001708285 | CTRL0001708285 | Message | 7/25/2023 | 78889.eml | RE: PH assistance - data licensing deal for VLex | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com>; "ed.walters@vlex.com" <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of T. Schneider re CS DISCO data licensing. |
| CTRL0001708286 | CTRL0001708285 | Message_Attachment | 7/25/2023 | mg_info.txt | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent by T. Schneider to facilitate legal advice re DISCO data licensing. |
| CTRL0001710345 | | Message | 8/1/2023 | 68106.eml | Re: PH assistance - data licensing deal for VLex | Joe Patz Vineyard <joe.patz-vineyard@vlex.com> | Nina Jack <christina.jack@vlex.com> | "ed.walters@vlex.com" <ed.walters@vlex.com>; "Holdoway, Jamie" <jamieholdoway@paulhastings.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com>; "Schneider, Todd M." <toddschneider@paulhastings.com>; Joe Patz Vineyard <joe@fastcase.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re CS DISCO re license negotiations. |
| CTRL0001712453 | | Message | 8/8/2023 | 80640.eml | RE: Disco: Points for review | "Schneider, Todd M." <toddschneider@paulhastings.com> | "Lluís Faus" <lluis@vlex.com> | "Ed Walters" <ed.walters@vlex.com>; "James McCallion" <james.mccallion@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO contract terms. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001712474 | | Message | 8/8/2023 | 80631.eml | RE: Disco: Points for review | <james.mccallion@vlex.com> | "'Ed Walters'" <ed.walters@vlex.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001712475 | | Message | 8/8/2023 | 80630.eml | RE: Disco: Points for review | "Schneider, Todd M." <toddschneider@paulhastings.com> | "'Ed Walters'" <ed.walters@vlex.com>; "'Lluís Faus'" <lluis@vlex.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email providing legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001712479 | | Message | 8/8/2023 | 80626.eml | Re: Disco: Points for review | Lluís Faus <lluis@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com>; Ed Walters <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001712482 | | Message | 8/8/2023 | 80623.eml | Re: Disco: Points for review | Lluís Faus <lluis@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com>; Ed Walters <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001712727 | CTRL0001712727 | Message | 8/9/2023 | 83658.eml | RE: Disco: Points for review | "Schneider, Todd M." <toddschneider@paulhastings.com> | "'Ed Walters'" <ed.walters@vlex.com>; "'Lluís Faus'" <lluis@vlex.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001712728 | CTRL0001712727 | Message_Attachment | 8/9/2023 | Fastcase - CS Disco License Agreement(117270434_5)_JMcC.DOCX | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent by T. Schneider to facilitate legal advice re CS DISCO content license. |
| CTRL0001712791 | CTRL0001712791 | Message | 8/9/2023 | 67488.eml | RE: Disco: Points for review | <james.mccallion@vlex.com> | "'Ed Walters'" <ed.walters@vlex.com>; "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re license negotiations. |
| CTRL0001712792 | CTRL0001712791 | Message_Attachment | 8/9/2023 | Fastcase - CS Disco License Agreement(117270434_5)_JMcC2.DOCX | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent to T. Schneider to facilitate legal advice re CS DISCO license. |
| CTRL0001713614 | | Message | 8/12/2023 | 79976.eml | RE: DISCO Fastcase Agreement | <james.mccallion@vlex.com> | "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re contract drafting. |
| CTRL0001713617 | CTRL0001713617 | Message | 8/12/2023 | 79971.eml | FW: DISCO Fastcase Agreement | <james.mccallion@vlex.com> | 'Lluís Faus' <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email conveying legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001713618 | CTRL0001713617 | Message_Attachment | 8/12/2023 | Fastcase - CS Disco License Agreement(117270434_8).DOCX | | | | | | Responsive | Privileged | | Attachment containing attorney work product sent to convey legal advice from external counsel re CS DISCO contract. |
| CTRL0001713620 | CTRL0001713620 | Message | 8/12/2023 | 79972.eml | RE: DISCO Fastcase Agreement | <james.mccallion@vlex.com> | "'Schneider, Todd M.'" <toddschneider@paulhastings.com>; 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001713621 | CTRL0001713620 | Message_Attachment | 8/12/2023 | StructureChart_12Aug23.pdf | Microsoft PowerPoint - Organigrama Grupo 06-2023 (1) (1) (1).pptx [Auto-saved] | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent to T. Schneider to facilitate legal advice re CS DISCO contract negotiations. |
| CTRL0001713898 | CTRL0001713898 | Message | 8/14/2023 | 81935.eml | FW: DISCO Fastcase Agreement | <james.mccallion@vlex.com> | "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | 'Lluís Faus' <lluis@vlex.com>; <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re CS Disco contract negotiations. |
| CTRL0001713899 | CTRL0001713898 | Message_Attachment | 8/14/2023 | image001.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to T. Schneider to facilitate legal advice; consisting of embedded image. |
| CTRL0001713900 | CTRL0001713898 | Message_Attachment | 8/14/2023 | image002.png | | | | | | Technical Issue | Privileged | Attorney-Client | Attachment sent to T. Schneider to facilitate legal advice that is inaccessible and cannot be opened. |
| CTRL0001713901 | CTRL0001713898 | Message_Attachment | 8/14/2023 | image003.jpg | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to T. Schneider to facilitate legal advice; consisting of embedded image. |
| CTRL0001713902 | CTRL0001713898 | Message_Attachment | 8/14/2023 | image001.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to T. Schneider to facilitate legal advice; consisting of embedded image. |
| CTRL0001713903 | CTRL0001713898 | Message_Attachment | 8/14/2023 | image002.png | | | | | | Technical Issue | | Attorney-Client | Attachment sent to T. Schneider to facilitate legal advice that is inaccessible and cannot be opened. |
| CTRL0001713904 | CTRL0001713898 | Message_Attachment | 8/14/2023 | image003.jpg | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to T. Schneider to facilitate legal advice; consisting of embedded image. |
| CTRL0001713953 | | Message | 8/14/2023 | 81926.eml | RE: FW: DISCO Fastcase Agreement | "Schneider, Todd M." <toddschneider@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Lluís Faus'" <lluis@vlex.com>; "ed.walters@vlex.com" <ed.walters@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001713954 | | Message | 8/14/2023 | 81925.eml | Re: FW: DISCO Fastcase Agreement | James McCallion <james.mccallion@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | "ed.walters@vlex.com" <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001713962 | | Message | 8/14/2023 | 81924.eml | Re: DISCO Fastcase Agreement | James McCallion <james.mccallion@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001713993 | | Message | 8/14/2023 | 81918.eml | RE: DISCO Fastcase Agreement | "Schneider, Todd M." <toddschneider@paulhastings.com> | "james.mccallion@vlex.com" <james.mccallion@vlex.com> | "'Ed Walters'" <ed.walters@vlex.com>; "'Lluís Faus'" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001713996 | | Message | 8/14/2023 | 81917.eml | Re: DISCO Fastcase Agreement | James McCallion <james.mccallion@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re CS DISCO contract revisions. |
| CTRL0001714537 | CTRL0001714537 | Message | 8/16/2023 | 67944.eml | FW: DISCO Fastcase Agreement | <james.mccallion@vlex.com> | "'Schneider, Todd M.'" <toddschneider@paulhastings.com> | "'Ed Walters'" <ed.walters@vlex.com>; "'Mike Farrow'" <mike.farrow@vlex.com>; 'Lluís Faus' <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re CS DISCO contract review. |
| CTRL0001714538 | CTRL0001714537 | Message_Attachment | 8/16/2023 | DISCO - Fastcase Agreement [DISCO 8.16].docx | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent to T. Schneider sent to facilitate legal advice re CS DISCO content license. |
| CTRL0001714539 | CTRL0001714537 | Message_Attachment | 8/16/2023 | REDLINE - Fastcase Agmt [GD 8.16 vs PH 8.14].pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent to T. Schneider sent to facilitate legal advice re CS DISCO content license. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001714867 | CTRL0001714867 | Message | 8/17/2023 | 87339.eml | FW: DISCO Fastcase Agreement | "Schneider, Todd M." <toddschneider@paulhastings.com> | "'Lluís Faus'" <lluis@vlex.com>; "Ed Walters" <ed.walters@vlex.com>; "james.mccallion@vlex.com" <james.mccallion@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001714868 | CTRL0001714867 | Message_Attachment | 8/17/2023 | CUMULATIVE REDLINE - Fastcase Agmt vs. PH 8.14v2.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment containing attorney work product sent to T. Schneider sent to facilitate legal advice re CS DISCO content license. |
| CTRL0001714918 | | Message | 8/17/2023 | 87335.eml | Re: FW: DISCO Fastcase Agreement | James McCallion <james.mccallion@vlex.com> | "Schneider, Todd M." <toddschneider@paulhastings.com> | Lluís Faus <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001714922 | | Message | 8/17/2023 | 87333.eml | RE: FW: DISCO Fastcase Agreement | "Schneider, Todd M." <toddschneider@paulhastings.com> | "James McCallion" <james.mccallion@vlex.com> | "Lluís Faus" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001714925 | | Message | 8/17/2023 | 87330.eml | RE: FW: DISCO Fastcase Agreement | "Schneider, Todd M." <toddschneider@paulhastings.com> | "James McCallion" <james.mccallion@vlex.com> | "Lluís Faus" <lluis@vlex.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of T. Schneider re CS DISCO contract negotiations. |
| CTRL0001729507 | | Message | 10/2/2023 | 50424.eml | Re: Global Partnerships Framework & Strategy: status update | Susan Cunningham <scunningham@vlex.com> | Ed Walters <ed.walters@vlex.com>; Lluís Faus <lluis@vlex.com> | | | Responsive | Privileged | Attorney-Client | Email requesting and discussing legal advice of internal counsel re content licensing terms. |
| CTRL0001732437 | | Message | 10/6/2023 | 48358.eml | Re: Global Partnerships Framework & Strategy: status update | Lluís Faus <lluis@vlex.com> | Ed Walters <ed.walters@vlex.com> | Susan Cunningham <scunningham@vlex.com> | | Responsive | Privileged | Attorney-Client | Email requesting and discussing legal advice of internal counsel re content licensing terms. |
| CTRL0001752436 | | Message | 12/6/2023 | 27420.eml | Document shared with you: "WK - vLex Fastcase 2023 Data License - Draft" | "Joe Patz Vineyard (via Google Docs)" <drive-shares-dm-noreply@google.com> | lluis@vlex.com | christina.jack@vlex.com; leanne.battle@vlex.com; oradulescu@vlex.com | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of O. Radulescu re data license draft. |
| CTRL0001797368 | | EDoc | 3/2/2026 | Alexei Contract questions- Nov 18-2025_1lxnqf-Kl8wHd9bq46h7un1dKIk5dBH5ghqT0qcr2tOs.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Memorandum containing attorney work product and containing legal advice of N. Pollak re contract negotiations. |
| CTRL0001797370 | | EDoc | 3/2/2026 | Alexi - Sec 2.2_1ToXrPcbj1rQ_L_9kF5JvF0WaZvndK4aORaBUViRZ8no.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Memo conveying attorney work product and containing legal advice of counsel re outside contract analysis |
| CTRL0001797372 | | EDoc | 3/2/2026 | Alexi document_1QsHDpat6yJ2iuOTjWBBTT2deQq1liA8ACbuaPv3zW9M.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Memorandum containing attorney work product and legal advice of external counsel re breach investigation. |
| CTRL0001797375 | | EDoc | 3/2/2026 | Alexsei_1j49qvpYTyIpnMxTdZBOM-DWptIJLmEVM.pdf | Alexsei | | | | | Responsive | Privileged | Attorney-Client; Work Product | Draft agreement containing attorney work product re contract analysis. |
| CTRL0001797381 | | EDoc | 3/2/2026 | Amendment Alexsei Draft_1T87F54Y98XT7LcQ5Z-svPKaD4xHqGAmX.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Draft agreement containing attorney work product. |
| CTRL0001797470 | | EDoc | 6/28/2025 | Change-Pro Redline - Vortex - SPA (GWLG 26.06.2025)(115_147R62C2qsr70utRVUXIQZWVnMba3pw2Y.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Draft agreement containing attorney work product and conveying legal advice of counsel re SPA agreement. |
| CTRL0001797471 | | EDoc | 6/29/2025 | Change-Pro Redline - Vortex - SPA (GWLG 29.06.2025)(115_1f3GxDofwf6ea_n5TGu-jcqMekHGH1kkw.pdf | Litera Compare Redline | | | | | Responsive | Privileged | Attorney-Client; Work Product | Draft agreement containing attorney work product and conveying legal advice of counsel re SPA agreement. |
| CTRL0001797753 | | EDoc | 6/21/2025 | Project Vortex_Comet IRL_Master_06.21.2025_10S998GSSwJ2JaEae7hzFFc9i2DHkwJj0.xlsx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Spreadsheet containing attorney work product created by outside counsel convey legal advice of counsel re SPA agreement. |
| CTRL0001797788 | | EDoc | 7/9/2025 | UKO3-#2009525297-v2 Vortex - Key Pre-Completion Obliga_1SVI1QaxSbkxvh6qdCiOS8NnABjUwul9A.docx | AODocument | | | | | Responsive | Privileged | Attorney-Client; Work Product | Spreadsheet containing attorney work product created by outside counsel to facilitate legal advice re re transaction due dilligence. |
| CTRL0002293463 | | Message | 4/18/2023 | 000028149.msg | Thomson Reuters v. ROSS Intelligence - for decision **Privileged and Confidential** | u=Ed Walters/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3A9AD7D6080F4AEC88E5B3DA4B3B8FF3-ED.WALTERS | "angel" <angel@vlex.com>; "Lluís Faus" <lluis@vlex.com>; "Philip Rosenthal" <Phil@fastcase.com>; "Valero Domingo" <valero.domingo@oakleycapital.com> | "Catherine Gaul" <cgaul@ashbygeddes.com> | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice from outside counsel re subpeona request. |
| CTRL0002313698 | CTRL0002313698 | Message | 2/17/2023 | 000007068.msg | Re: Project Felix - Updated Documents | "Ed Walters" <ed.walters@fastcase.com> | "Creedon, Amanda" <acreedon@wsgr.com> | "Clark, Reilly" <reilly.clark@wsgr.com>; "Fitzgerald, Mark" <MFitzgerald@wsgr.com>; "Philip Rosenthal" <Phil@fastcase.com>; "Project Felix" <felix@jegiclarity-us.com>; "Scott Mozarsky" <smozarsky@jegiclarity-us.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of outside counsel merger agreement. |
| CTRL0002313699 | CTRL0002313698 | Message_Attachment | 2/17/2023 | Project Felix - Agreement and Plan of Merger.WSGR 2.10.23 (4858-4004-8967.9)[56].docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice merger agreement. |
| CTRL0002313700 | CTRL0002313698 | Message_Attachment | 2/17/2023 | Project Felix - Disclosure Schedule - 20230216.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice merger agreement. |
| CTRL0002313746 | CTRL0002313746 | Message | 2/20/2023 | 000006042.msg | Project Felix Disclosure Schedules - Final(ish) | u=Ed Walters/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3A9AD7D6080F4AEC88E5B3DA4B3B8FF3-ED.WALTERS | "Creedon, Amanda" <acreedon@wsgr.com>; "Fitzgerald, Mark" <mfitzgerald@wsgr.com>; "JEGI Team" <felix@jegiclarity-us.com>; "Philip Rosenthal" <Phil@fastcase.com> | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of outside counsel re disclosure schedule. |
| CTRL0002313747 | CTRL0002313746 | Message_Attachment | 2/20/2023 | Project Felix - Disclosure Schedule - 20230219.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from to outside counsel to facilitate legal advice re disclosure schedules. |
| CTRL0002968650 | | Message | 11/27/2025 | 1813.eml | Fwd: Confidential / Alexi content licensing termination | David Finch <david.finch@clio.com> | Dan Mccade <dan.mccade@clio.com>; Rupesh Boorugu <rupesh.boorugu@clio.com> | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi license termination. |
| CTRL0002968660 | | Message | 11/30/2025 | 1803.eml | Re: Confidential / Alexi content licensing termination | Dan Mccade <dan.mccade@clio.com> | David Finch <david.finch@clio.com> | Rupesh Boorugu <rupesh.boorugu@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi license termination. |
| CTRL0002968670 | | Message | 12/1/2025 | 1793.eml | Re: Confidential / Alexi content licensing termination | David Finch <david.finch@clio.com> | Dan Mccade <dan.mccade@clio.com> | Rupesh Boorugu <rupesh.boorugu@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi license termination. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0002968671 | | Message | 12/1/2025 | 1792.eml | Re: Confidential / Alexi content licensing termination | Rupesh Booruguu <rupesh.boorugu@clio.com> | David Finch <david.finch@clio.com> | Dan Mccade <dan.mccade@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi license termination. |
| CTRL0002968694 | | Message | 12/2/2025 | 1774.eml | Re: Confidential / Alexi content licensing termination | David Finch <david.finch@clio.com> | Rupesh Boorugu <rupesh.boorugu@clio.com> | Dan Mccade <dan.mccade@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi license termination. |
| CTRL0002968699 | | Message | 12/2/2025 | 1770.eml | Re: Confidential / Alexi content licensing termination | Rupesh Boorugu <rupesh.boorugu@clio.com> | David Finch <david.finch@clio.com> | Dan Mccade <dan.mccade@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi license termination. |
| CTRL0002968717 | | Message | 12/3/2025 | 1766.eml | Re: Confidential / Alexi content licensing termination | David Finch <david.finch@clio.com> | Rupesh Boorugu <rupesh.boorugu@clio.com> | Dan Mccade <dan.mccade@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi license termination. |
| CTRL0002968766 | | Message | 12/5/2025 | 1757.eml | Re: Confidential / Alexi content licensing termination | David Finch <david.finch@clio.com> | Rupesh Boorugu <rupesh.boorugu@clio.com> | Dan Mccade <dan.mccade@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi license termination. |
| CTRL0002968767 | | Message | 12/5/2025 | 1756.eml | Re: Confidential / Alexi content licensing termination | Rupesh Boorugu <rupesh.boorugu@clio.com> | David Finch <david.finch@clio.com> | Dan Mccade <dan.mccade@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of N. Pollak re Alexi license termination. |
| CTRL0002995175 | | Message | 6/27/2025 | 7848.eml | Vortex - update on commercial matters [GOWLG-LEGAL02.675935.2794053] | Rebecca Burford <rebecca.burford@gowlingwlg.com> | Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead <curt.sigfstead@clio.com>; Melissa Craig<melissa.craig@clio.com>; Niamh Pollak <niamh.pollak@clio.com>; Shubham Datta <shubham@clio.com> | "Russell, Michael" <mrussell@wsgr.com>; "Weiskopf, Bryant" <bryant.weiskopf@gs.com>; Aimee Halfyard <Aimee.Halfyard@ca.gowlingwlg.com>; Ebe Todd <todd.ebe@gs.com>; Funmi Adeyemo <funmi.adeyemo@gowlingwlg.com>; GOWLING Vortex Core Team <gowlingvortexcoreteam@gowlingwlg.com>; Ian Nelson <inelson@osler.com>; Mark Longo <mlongo@osler.com>; Martin Smith <masmith@osler.com>; Paul Cormack <paul.cormack@ca.ey.com>; Rick Titcomb <rtitcomb@wsgr.com>; Roisin Bergin <roisin.bergin@gowlingwlg.com>; Sabrina Xie <sabrina.xie@ca.ey.com>; Samantha Holland <samantha.holland@gowlingwlg.com>; Zachary W Castle <zach.castle@gs.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0002995200 | | Message | 6/27/2025 | 7478.eml | RE: Vortex - update on commercial matters [GOWLG-LEGAL02.675935.2794053] | Paul Cormack <Paul.Cormack@ca.ey.com> | Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead <curt.sigfstead@clio.com>; Melissa Craig <melissa.craig@clio.com>; Niamh Pollak<niamh.pollak@clio.com>; Rebecca Burford <rebecca.burford@gowlingwlg.com>; Shubham Datta <shubham@clio.com> | "Russell, Michael" <mrussell@wsgr.com>; "Weiskopf, Bryant" <bryant.weiskopf@gs.com>; Aimee Halfyard <Aimee.Halfyard@ca.gowlingwlg.com>; Ebe Todd <todd.ebe@gs.com>; Funmi Adeyemo <funmi.adeyemo@gowlingwlg.com>; GOWLING Vortex Core Team<gowlingvortexcoreteam@gowlingwlg.com>; Ian Nelson<inelson@osler.com>; Martin Smith <masmith@osler.com>; MLongo<MLongo@osler.com>; Rick Titcomb<rtitcomb@wsgr.com>; Roisin Bergin <roisin.bergin@gowlingwlg.com>; Sabrina Xie<Sabrina.Xie@ca.ey.com>; Samantha Holland <samantha.holland@gowlingwlg.com>; Zachary W Castle <zach.castle@gs.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0002995240 | | Message | 6/27/2025 | 7523.eml | RE: Vortex - update on commercial matters [GOWLG-LEGAL02.675935.2794053] | "Castle, Zachary W" <Zach.Castle@gs.com> | Rebecca Burford<rebecca.burford@gowlingwlg.com>; Roisin Bergin <roisin.bergin@gowlingwlg.com> | "Ebe, Todd"<Todd.Ebe@gs.com>; "Russell, Michael" <mrussell@wsgr.com>; "Shubham Datta" <shubham@clio.com>; "Weiskopf, Bryant"<Bryant.Weiskopf@gs.com>; Aimee Halfyard<Aimee.Halfyard@ca.gowlingwlg.com>; Alex MacGillivray <alex.macgillivray@clio.com>; Curt Sigfstead <curt.sigfstead@clio.com>; Funmi Adeyemo <funmi.adeyemo@gowlingwlg.com>; GOWLING Vortex Core Team <gowlingvortexcoreteam@gowlingwlg.com>; Ian Nelson<inelson@osler.com>; Mark Longo <mlongo@osler.com>; Martin Smith <masmith@osler.com>; Melissa Craig <melissa.craig@clio.com>; Niamh Pollak<niamh.pollak@clio.com>; Paul Cormack <paul.cormack@ca.ey.com>; Rick Titcomb<rtitcomb@wsgr.com>; Sabrina Xie <sabrina.xie@ca.ey.com>; Samantha Holland <samantha.holland@gowlingwlg.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of outside counsel re Vortex SPA transaction due dilligence. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0002995751 | CTRL0002995751 | Message | 7/2/2025 | 6653.eml | Re: tax, acctg, legal 3rd party DD | Melissa Craig <melissa.craig@clio.com> | Ayush Goradia <agoradia@nea.com> | "Smith, Martin" <masmith@osler.com>; Alex MacGillivray <alex.macgillivray@clio.com>; Alex Sharata <asharata@nea.com>; Niamh Pollak <niamh.pollak@clio.com>; Shubham Datta <shubham@clio.com> | | Responsive | Privileged | Attorney-Client | Email containing legal advice of outside counsel re Vortex SPA transaction due dilligence. |
| CTRL0002995752 | CTRL0002995751 | Message_Attachment | 7/2/2025 | Project Vortex - Long Form LDD Report - FINAL 29.06.25 (1).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product from outside counsel to facilitate legal advice re Vortex SPA transaction due diligence. |
| CTRL0003008096 | | Message | 11/27/2025 | 12958.eml | Re: Confidential / Alexi content licensing termination | David Finch <david.finch@clio.com> | Niamh Pollak <niamh.pollak@clio.com> | Jonathan Watson <jonathan.watson@clio.com>; Lluis Faus <lluis.faus@clio.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of N. Pollak re license termination. |
| CTRL0003010708 | | Message | 12/3/2025 | 10864.eml | Re: Confidential / Alexi content licensing termination | Jonathan Watson <jonathan.watson@clio.com> | David Finch <david.finch@clio.com> | Lluis Faus <lluis.faus@clio.com>; Niamh Pollak <niamh.pollak@clio.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of N. Pollak re license termination. |
| CTRL0003010738 | | Message | 12/4/2025 | 10845.eml | Re: Confidential / Alexi content licensing termination | David Finch <david.finch@clio.com> | Jonathan Watson <jonathan.watson@clio.com> | Lluis Faus <lluis.faus@clio.com>; Niamh Pollak <niamh.pollak@clio.com> | | Responsive | Privileged | Attorney-Client | Email providing legal advice of N. Pollak re license termination. |
| CTRL0003076995 | CTRL0003076995 | Message | 5/29/2025 | 2656.eml | mZOU0UAAAAE-MBI-FLAT:2025-05-29T07:18:32.251119 | christina.jack@vlex.com | christina.jack@vlex.com; david.nayer@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of D. Nayer re Alexi contract status. |
| CTRL0003076996 | CTRL0003076995 | Message_Attachment | 5/29/2025 | Complete_with_Docusign_2025_-_Agreement_Whit.pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment from D. Nayer to facilitate legal advice re Alexi contract status. |
| CTRL0003077422 | | Message | 6/16/2025 | 8361.eml | 2DjrrcAAAAE-MBI-FLAT:2025-06-15T14:41:00.693711 | unknown@unknown.com | christina.jack@vlex.com | | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu re breach notice. |
| CTRL0003077520 | | Message | 6/19/2025 | 9498.eml | 5Nuc8EAAAAE-MBI-FLAT:2025-06-18T18:57:52.954111 | james.mccallion@vlex.com | james.mccallion@vlex.com; lluis@vlex.com | | | Responsive | Privileged | Attorney-Client | Email reflecting legal advice of O. Radulescu re termination letter. |
| CTRL0003077691 | | Message | 6/26/2025 | 11642.eml | 8mgS7AAAAAE-MBI-FLAT:2025-06-25T14:21:47.291503 | unknown@unknown.com | lluis@vlex.com | | | Responsive | Privileged | Attorney-Client | Email providing legal advice of O. Radulescu re breach notice. |
| CTRL0003079640 | | Message | 9/8/2025 | 6303.eml | u3wVdkAAAAE-MBI-FLAT:2025-09-07T19:36:15.454015 | ed.walters@vlex.com | ed.walters@vlex.com; lluis@vlex.com | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of O. Radulescu regarding licensing business terms. |
| CTRL0003080844 | | Message | 10/20/2025 | 8393.eml | 2DjrrcAAAAE-MBI-FLAT:2025-10-19T19:34:47.968127 | unknown@unknown.com | christina.jack@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re Alexi amendment. |
| CTRL0003081379 | | Message | 11/3/2025 | 11263.eml | 8XG_bUAAAAE-MBI-FLAT:2025-11-03T03:20:06.521407 | lluis@vlex.com | lluis@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re escrow release. |
| CTRL0003081623 | | Message | 11/14/2025 | 2672.eml | mZOU0UAAAAE-MBI-FLAT:2025-11-13T18:36:08.659423 | david.nayer@vlex.com | christina.jack@vlex.com; david.nayer@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of D. Nayer re breach letter. |
| CTRL0003125387 | CTRL0003125387 | Message | 6/18/2025 | 11564.eml | AAQAHr_8Iuo-MBI-FLAT:2025-06-17T15:32:09.513951-1 | oradulescu@vlex.com | acovaliu@vlex.com; angel@vlex.com; elisabet.argiles@vlex.com; hugo.ruiztaboada@vlex.com; james.mccallion@vlex.com; lluis@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radelescu re merger due diligence. |
| CTRL0003125388 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125389 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Image_20250619_201735_448.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125390 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Yifan Wang - Contractor Agreement (signed).pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125391 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Contractors by Country 31.12.24.xlsx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125392 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Contractors by Country 31.12.24.xlsx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125393 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Pablo.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125394 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Pablo.pdf | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125395 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125396 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125397 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125398 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re Clio merger due diligence. |
| CTRL0003125399 | CTRL0003125387 | Message_Attachment | 6/18/2025 | 2022.03 Lexdir - Buyback (1).xlsx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125400 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125401 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125402 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Captura de pantalla 2025-06-26 a las 15.39.47.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125403 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | EMPLOYMENT AGREEMENT - Anusia Gillespie | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu and outside counsel to facilitate legal advice re merger due diligence. |
| CTRL0003125404 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Image_20250627_083240_366.jpeg | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125405 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125406 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125407 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125408 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125409 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Ben Pedrick - Employment Agreement (signed).pdf | Fastcase_Gurari and Pedric_At-Will Employment, Confidential Information, Invention Assignment, and Arbitration Agreement_final | | | | | Responsive | Privileged | Attorney-Client | Attachment sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125410 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Captura de pantalla 2025-06-27 a las 18.35.14.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125411 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Image_20250628_001756_535.jpeg | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |

| Control Number | Group Identifier | RecordType | SortDate | Filename | SubjectTitle | Email From | Email To | Email CC | Email BCC | Responsiveness | Privilege | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0003125412 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Image_20250628_001756_535.jpeg | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125413 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Image_20250628_001839_943.jpeg | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125414 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125415 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Acto administrativo 25 06 2025 (2).pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125416 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125417 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Captura de pantalla 2025-06-28 a las 9.23.17.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125418 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Captura de pantalla 2025-06-28 a las 9.23.31.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125419 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125420 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125421 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125422 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125423 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125424 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125425 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125426 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Image_20250628_155502_345.jpeg | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125427 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125428 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125429 | CTRL0003125387 | Message_Attachment | 6/18/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125430 | CTRL0003125387 | Message_Attachment | 6/18/2025 | attachment | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125431 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Captura de pantalla 2025-06-28 a les 21.50.18.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125432 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Captura de pantalla 2025-06-28 a las 23.52.47.png | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Attachment containing attorney work product sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125433 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Image_20250629_005851_284.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125434 | CTRL0003125387 | Message_Attachment | 6/18/2025 | PaaS - Paralegal Agreement .pdf | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent from O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125435 | CTRL0003125387 | Message_Attachment | 6/18/2025 | Image_20250629_131302_972.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment sent to O. Radulescu to facilitate legal advice re merger due diligence. |
| CTRL0003125459 | | Message | 6/19/2025 | 1598.eml | AAAAgSrZC5g-MBI-FLAT:2025-06-18T19:35:55.446463 | oradulescu@vlex.com | christina.jack@vlex.com; james.mccallion@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re contract breach. |
| CTRL0003125945 | | Message | 7/7/2025 | 8910.eml | AAAA5L8l6Bw-MBI-FLAT:2025-07-06T22:50:56.093039 | ed.walters@vlex.com | ed.walters@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email requesting legal advice of O. Radulescu re Alexi contract. |
| CTRL0003129982 | CTRL0003129982 | Message | 6/19/2025 | 552.eml | AAQAi7p2BoU-MBI-FLAT:2025-06-18T18:12:05.866703 | james.mccallion@vlex.com | christina.jack@vlex.com; david.nayer@vlex.com; james.mccallion@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re data license interpretation. |
| CTRL0003129983 | CTRL0003129982 | Message_Attachment | 6/19/2025 | Image_20250619_153238_696.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment requesting legal advice from O. Radulescu re data license interpretation. |
| CTRL0003129984 | CTRL0003129982 | Message_Attachment | 6/19/2025 | image.png | | | | | | Responsive | Privileged | Attorney-Client | Attachment requesting legal advice from O. Radulescu re data license interpretation. |
| CTRL0003130128 | | Message | 6/30/2025 | 554.eml | AAQAi7p2BoU-MBI-FLAT:2025-06-30T06:25:13.234687 | christina.jack@vlex.com | christina.jack@vlex.com; james.mccallion@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re breach notice re data license interpretation. |
| CTRL0003131162 | | Message | 10/14/2025 | 1196.eml | AAQA4wO1qx0-MBI-FLAT:2025-10-13T19:43:41.999455 | ed.walters@vlex.com | ed.walters@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re Alexi negotiation strategy. |
| CTRL0003131202 | | Message | 10/20/2025 | 1198.eml | AAQA4wO1qx0-MBI-FLAT:2025-10-19T19:11:21.041487 | oradulescu@vlex.com | ed.walters@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re Alexi negotiation strategy. |
| CTRL0003131203 | | Message | 10/20/2025 | 155.eml | AAQAVUFjgJk-MBI-FLAT:2025-10-19T19:17:09.775865 | oradulescu@vlex.com | christina.jack@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re Alexi breach. |
| CTRL0003131289 | | Message | 10/27/2025 | 1199.eml | AAQA4wO1qx0-MBI-FLAT:2025-10-27T02:31:09.753455 | oradulescu@vlex.com | ed.walters@vlex.com; oradulescu@vlex.com | | | Responsive | Privileged | Attorney-Client | Email containing legal advice of O. Radulescu re Alexi breach notice. |
| CTRL0001798015 | | | 3/2/2026 | Fastcase - Alexsei Data License_1b_q5H-FODLCVqprrOpyDiJlnl4by8Sfe.docx | | | | | | Responsive | Privileged | Attorney-Client; Work Product | Document containing attorney work product and legal advice of O. Radulescu re Alexi breach. |
| CTRL0001797709 | | | 3/3/2026 | Alexi - Sec 2.2_1KkwOUjFPceels-gPDZTQteYh5v6GRVxxa_U79Mla1VU.docx | | | | | | Responsive | Privileged | Work Product | Document containing attorney work product re draft of Alexi-Fastcase License Agreement. |